# EXHIBIT G

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION**

| | |
|---|---|
| **WILLIAM HEATH HORNADY, et al.,** | ) |
| | ) |
| **Plaintiffs,** | ) |
| | ) |
| **v.** | ) **CASE NO. 1:18-cv-00317-JB-N** |
| | ) |
| **OUTOKUMPU STAINLESS USA, LLC** | ) |
| | ) |
| **Defendant.** | ) |
| | ) |

<u>**DECLARATION OF MELISSA PLEDGER**</u>

I, Melissa Pledger, declare under penalty of perjury that I have personal knowledge of the following facts and if called to testify, could and would competently testify as follows:

1.      My name is Melissa Pledger.  I am over the age of nineteen (19) years.

2.      All of the information below is based on my personal and first-hand knowledge, and from my review of documents and data related to this matter maintained in the regular course of business, except such facts that are made upon information and belief.

3.      I have been employed by Outokumpu Stainless USA, LLC ("OTK") as a Senior Payroll Specialist since May 2017. I have more than twenty (20) years' experience working as a Payroll Specialist and almost fourteen (14) years working in HR. I have a Bachelor's Degree in Human Resources Management received from the University of South Alabama in 2011. Prior to my employment at OTK, I was employed by ArcelorMittal-Nippon Steel Calvert as a payroll specialist.

**I.  EFFORTS AND TIMELY PROVISION OF DOCUMENTS AT THE REQUEST OF COUNSEL**

4.      In my role at OTK, I was tasked with providing documents and information to our counsel, Littler Mendelson P.C. ("Littler") for this litigation.

5.      Prior to April 2021, OTK's counsel in this matter was Littler. At all times, I responded to Littler's requests for information and documents timely, with effort, diligence and in good faith.

6.      Since the Court's November 18, 2021 Order, Dave Scheid and I have gone back and reviewed the communications between Littler and me, and ADP and me in this litigation.

7.      These communications reflect my participation and effort to gather information. My review has only confirmed my belief that I acted with timeliness and thoroughness in responding to requests for documents and information.

8.      At no time did I delay responding to the requests for information or refuse to provide the information requested. In most cases, I provided the information on the same day or within one day of when it was requested of me.  I am prepared to testify to the matters in these communications, in order to demonstrate to the Court our good faith efforts and timely responses to requests for information from Plaintiffs' counsel and from Littler.

9.      As part of my efforts taken in this litigation to meet the requests of counsel, I was asked to personally prepare Excel spreadsheets reflecting payroll histories for certain Plaintiffs. I compiled three (3) different spreadsheets from ADP's records for every team member which was requested of me (225 total team members before my deposition). Each batch of spreadsheets included the following:

        (1) a spreadsheet of SAP histories of time-stamped records for each team member;

        (2) a spreadsheet of ADP histories of time-stamped records for each team member;

        (3) an ADP generated payroll history for each team member. which included the following information:

            (a) "baseline" rate of pay (without RROP calculations);

2

(b) gross earnings;

(c) overtime earnings;

(d) monthly bonus earnings;

(e) regular hourly earnings;

(f) holiday earnings;

(g) vacation earnings;

(h) all hours worked, holiday hours worked;

(i) regular hours worked;

(j) overtime hours worked;

(k) total hours worked in a given shift; and

(l) regular shift hours worked in a given shift.

10.     A copy of a batch of spreadsheets I prepared for Mr. Hornady is provided as an example of the Excel batches I compiled at counsel's request and is attached as **Exhibit 1.**

11.     By my deposition on March 11, 2020, I had prepared and gathered spreadsheets and other records for 225 team members.  It was and continues to be my understanding from my interactions with Littler and Plaintiffs' counsel during my deposition that I had provided the information sought and then some.  Attached as **Exhibit 2** is an excerpt from my deposition in which Plaintiffs' counsel acknowledged the extensive pay records that OTK had provided at that time:

> Q.     Okay. Melissa, in the course of this lawsuit I have been provided with lots of sets of pay records, lots of sets of time records for lots of employees, at least 40 or so. And then an additional set recently for another 30. And because there are not enough trees left in the world, we have not printed out all of that to dump in front of you and ask you to review item by item. So what I'm going to be marking as this next set of exhibits are all documents relating to one of the Plaintiffs, a guy name Heath Hornady; okay?

3

A.    Okay.

## II. CORRECTIONS AND CLARIFICATIONS TO DEPOSITION TESTIMONY

12.    On March 11, 2020, I was designated as OTK's representative to give testimony on

the following subjects:

a.    Time and pay methodology for hourly, non-exempt, employees from July, 2015 – present.

b.    The rates at which overtime work was paid (i.e. when were employees paid overtime at 1.5 times their day shift rate, when were they paid 1.5 times in shift rate plus $0.50 shift differential, and when were they paid 1.5 times a weighted average of time worked at day shift rates plus shift differential). (Referenced as Subject of Examination (I) in Plaintiffs' First Amended Notice of 30(b)(6) Deposition.)

c.    The substance of any documents circulated to employees June, 2015 - present describing or referring to "Non-Exempt Bonus Pay Schedule[s]. (Referenced as Subject of Examination (M) in Plaintiffs' First Amended Notice of 30(b)(6) Deposition.)

d.    The methodology by which the list of employees required to be provided by District Court Judge Beaverstock was prepared and the identify (sic) of the person(s) who can verify its accuracy. (Referenced as Subject of Examination (N) in Plaintiffs' First Amended Notice of 30(b)(6) Deposition.)

13.    Prior to my deposition, in approximately May 2018, I was involved in a 401K audit

at OTK (unrelated to this lawsuit) in which an ADP representative participated. During that audit,

the process for ADP's accounting for the Regular Rate of Pay (RROP) when employees received

step-up pay was mentioned.

14.    At the time of my deposition, it was my good faith recollection and understanding

that the ADP representative advised me that ADP utilized a "true-up" process whereby ADP's

software made adjustments to a given pay period. My good faith understanding at the time I was

deposed was that the formula or algorithm used by ADP's software to account for adjustments

when an employee was paid a higher rate for step-up work, night shifts, or holidays involved a

4

true-up process. For this reason, during the deposition, I testified that my understanding was that the ADP algorithm for accounting for changes involved a true-up process.

15.     I am now advised and understand that this testimony was inaccurate. It is now my understanding that ADP does not use a true-up process, as the phrase is commonly used and as I understood the phrase to mean. Rather, I am advised that ADP uses an "RROP" process which includes a pre-existing formula or algorithm to adjust pay up depending on the nature of the work performed by a team member.  The true nature of this RROP formula was communicated to me on February 2, 2021 when Sid Johnson, the ADP representative assigned to the OTK account, communicated through Littler that the RROP calculation is a static formula applied evenly to the hours worked each pay period and is provided for in the document called the "Payroll Register" generated by ADP software.

16.     We were further advised by Mr. Johnson that "there is currently not a payroll report that breaks down this calculation [although] Custom Reporting may be able to build one." Following this communication on February 2, 2021, it was my understanding that Littler would be responsible for pursuing the report breaking down the calculation from ADP and this remained my understanding until the show cause hearing I attended.  *See* Screenshots from July 2020-February 2021 on ADP Portal as composite **Exhibit 3**.

### III. EFFORTS TO OBTAIN INFORMATION FROM ADP REGARDING RROP

17.     Between my deposition on March 11, 2020 and ADP's communication on February 2, 2021, however, I made numerous attempts to obtain information from ADP showing the formula for calculating RROP so that it could be provided to Littler and, in turn, provided to the Plaintiffs.

18.     The email communications reflecting my participation and effort on behalf of OTK to gather this information are attached as **Exhibits 4-11**.

19.     My initial efforts to obtain information from ADP were complicated by the fact that ADP directed me to no longer communicate directly with ADP via phone or email after March 2, 2020.  On March 2, 2020, ADP instructed OTK (and perhaps other clients) to refrain from emailing questions or concerns to ADP personnel directly. Instead, we were directed to use a "Service Connect" portal only. Consequently, I was initially unable to email with or speak directly to a representative of ADP about these requests. Attached as **Exhibit 4** is an email from ADP dated March 2, 2020 stating "no more emails."

20.     In late May or June 2020, Littler asked if I could attempt to speak directly to our ADP representative, Mr. Johnson, and ask him to provide information on how the RROP rates were calculated in ADP's system for step up work.  I was unable to reach Mr. Johnson by email or telephone. As a result, Littler provided me with a draft letter to send to ADP, which I put on OTK's letterhead and uploaded to the ADP portal on June 1, 2020. Attached hereto as **Exhibit 5** is a copy of my June 1, 2020 letter to ADP.

21.     Although ADP responded to my letter on June 9, 2020, it did not respond to the question about calculating RROP.  Attached **Exhibit 6** is ADP's Response to my letter.

22.     On July 15, 2020, I sent a follow up letter to Mr. Johnson at ADP asking him to explain how ADP's system calculated payroll in certain instances.  A copy of my second letter to ADP dated July 15, 2020 is attached hereto as **Exhibit 7**. Also included in Exhibit 7 is a screenshot of where this letter was uploaded to ADP's portal, my means of communicating with ADP.

23.     On July 16, 2020, Mr. Johnson with ADP responded to my letter stating that he had reached out to his manager and their corporate legal team to address my inquiry. *See* screenshot dated July 16, 2020 in Exhibit 3.

24.     During July 2020, I sent multiple requests to ADP through Mr. Johnson asking for an update and for contact information for someone to speak to with regard to RROP calculations. *See* Exhibit 3, including screenshots dated 7/20/20; 7/22/20; 7/23/2020; and 7/24/20 showing multiple attempts to solicit response through the portal.

25.     It is my understanding that on July 29, 2020, Littler served a subpoena on ADP requesting information that would explain the calculations ADP used on the wages. I was not involved in this subpoena process. This subpoena and all communications regarding it were handled by Littler as counsel.

26.     On August 4, 2020, after almost eight (8) weeks of requests regarding RROP calculations, I finally received a response from Mr. Johnson providing me with additional information about RROP. *See* Exhibit 3, including screenshots of my August communications with ADP via the portal.

27.     On August 6, 2020, Littler commented to me that Mr. Johnson did not appear to deal with RROP calculations regularly, and that a call with ADP may be necessary to discuss.

28.     On August 20, 2020, I was advised by Littler that it previously served ADP with a subpoena, and that the firm had called an ADP paralegal who advised us to connect with Mr. Johnson for instructions on how to run a report reflecting RROP calculations in Excel.[1] *See* email dated 8/20/20 as **Exhibit 8.**

29.     My understanding of the issue at the time was that the ADP system only allowed a customer to print or export an Excel spreadsheet from the portal for the existing pay period. ADP's portal did not allow for OTK to print Excel spreadsheets for periods where payroll had already

---

[1]   At the time, I was unaware that Littler had any professional relationship with ADP, but have since learned that Littler acted as their counsel.

been processed.  *See* emails dated 8/20/20, 8/21/20, 8/25/20, and 8/26/20, collectively attached as **Exhibit 9**.

30.     On August 21, 2020, Littler requested that I call Mr. Johnson with ADP again to follow-up on the matter to see if an Excel report could be generated. I called and left a voice mail. Mr. Johnson did not respond to my call.

31.     On August 25, 2021, Littler requested that I again reach out to Mr. Johnson for assistance on how to generate a Payroll Registry report in Excel from ADP's system.  Mr. Johnson responded on August 26, 2020 stating that he was working with his manager on a time available to call OTK. I forwarded his response to Littler. *See* emails dated 8/26/20 and 8/31/20 attached as **Exhibit 10**.

32.     On August 31, 2020, <u>five (5) months after my initial contact with ADP on the matter</u>, Mr. Johnson responded that he would have to consult with ADP's legal department before he could speak with me further. *See* emails dated 8/26/20 and 8/31/20 attached as **Exhibit 11**. I forwarded both communications on to Littler, and assumed they would handle the matter with legal from ADP.

33.     On September 11, 2020, Littler requested that I provide a copy of a service report from the portal with ADP. I responded and provided the service report on the same day.

34.     On November 5, 2020, a Microsoft Teams meeting was held between ADP and OTK.  Present at that meeting were Dave Scheid, Carlos Villacreces and me with OTK and Sid Johnson, Nekeisha Klien, and Siu Chan with ADP.  During this meeting, we were advised that ADP could not provide documents that identify RROP calculations in Excel format, as requested by Plaintiffs' counsel.

35.     From November 25 until November 30, 2020, Littler requested a call to discuss examples of  RROP calculations and asked that I provide some examples of ADP's RROP calculation from specific team member checks. Littler advised that this information would be helpful for "supplemental discovery responses and a settlement conference which seems likely to occur."  *See* emails dated November 25-30, 2020 attached as **Exhibit 12**.

36.     As previously noted, on February 2, 2021 Mr. Johnson advised that "there is currently not a payroll report that breaks down this calculation [although] Custom Reporting may be able to build one." *See* Exhibit 3, including the 1/28/21 and 2/2/21 screenshots.

37.     On February 17, 2021, I responded to Littler's question that they were "sure they had asked me before," and confirmed that ADP had told me that a breakdown of ADP's RROP calculations would be visible only on the "Payroll Register" report, that the "Payroll Register" could not be provided by ADP in any format other than PDF, and that according to ADP no other report showed this breakdown of the RROP calculations. *See* email dated February 17, 2021 attached as **Exhibit 13**.

38.     To summarize the above, from the time questions about the RROP calculations were raised following my deposition, I attempted to obtain the Payroll Register report for prior pay periods in Excel. I have been and continue to be unable to print or export an Excel spreadsheet of the Payroll Register for prior historical pay periods. Nor can I produce any document that features ADP's RROP calculation in any format.  Before payroll for any pay period is finalized, I can print a trial payroll report for that open period in Excel format.  Once the payroll is finalized and submitted to ADP, however, I receive the Payroll Register back from ADP in PDF. Thereafter, I can no longer procure the Payroll Registry in Excel.

39.    ADP's counsel apparently advised Littler that it could provide the Payroll Registry in Excel format sometime after February 17, 2021. Prior to me finding this out, it was my good faith understanding that ADP could not provide the Payroll Registry in Excel format. It was further my understanding that the Payroll Register containing the same information was offered to Plaintiffs' counsel in PDF, but refused because it was not in Excel.

40.    I have attached the above correspondence that relates to my efforts to get RROp information and ADP's Payroll Registry reports in Excel. I believe the whole of this correspondence serves to corroborate my efforts to get this information, and corroborates my understanding that the information requested by Plaintiffs' counsel could not be generated by ADP in the format desired by Plaintiffs.

## IV. CORRECTION OF THE WORKWEEK ON THE ADMINISTRATIVE VIEW OF THE PAYROLL SYSTEM

41.    I understand my deposition testimony that I adjusted the workweek in OTK's Payroll System has garnered scrutiny, and I greatly desire to clarify the matter. I want to assure this Court that my objective in making any modification in our system was to properly reflect what OTK's workweek was once I found that the workweek listed in "Workforce Now" was in error. The modification had nothing to do with OTK's position in this litigation or this litigation at all, except that Plaintiffs' counsel brought the error up to me in a meeting while we were going over documents.

42.    As further explanation, since I began at OTK, OTK's pay week for employees has been 6:00 am on Sunday until 5:59 am on the following Sunday (or the end of the team member's Saturday night shift). ADP provides two separate programs for OTK to use: (1) a Time and Attendance program called "Enhanced Time" and (2) a Payroll program called "Workforce Now."

43.     The Time and Attendance system, Enhanced Time, is an hour calculator and includes the number of hours the team member/employee is clocked in.  It codes the clock-in time, distinguishing the times from day and night, and applies overtime to any hours over 40 during the 7 consecutive 24 hour period between 6:00 am Sunday and 5:59 am the following Sunday. It also denotes when time entry is an absence.

44.     After the two-week pay period closes, all calculations regarding time are made in the Enhanced Time program. Only then are the hours worked calculated and totaled by the system. From there, I import what was calculated regarding time into the Payroll program (Workforce Now) from the Time and Attendance program (Enhanced Time).

45.     Workforce Now applies the appropriate rates to each unit of time. From there the payroll checks are processed. All calculations regarding the workweek are made in Enhanced Time. I have reviewed the declaration of Dave Scheid, and I agree with his description of the purposes, function and interaction of the two programs OTK uses.

46.     It is vitally important for the reader to understand the following for context: Date indicators on Workforce Now are merely a memo field. The field is populated by a calendar that ADP sends to me at the end of the year to be reviewed for the upcoming year.

47.     As part of this process, five (5) dates are sent to me by ADP for every pay period: (1) the "payroll starting" date; (2) the "payroll ending" date; (3) the "payroll IN" date (which is the date I send the payroll to ADP for processing); (4) the "payroll OUT" date (which is the date ADP sends me the completed payroll reports in PDF); and (5) the "payment processing" date (which is the date when checks/deposits are issued).

48.     I review the dates of the pay periods and confirm with ADP that the pay periods are correct in approving our annual calendar.

49.     Sometime in early 2019, Plaintiff's counsel brought to our attention that the dates for the pay period beginning January 27, 2019 were in error.  The error was in a memo field in Workforce Now, the Payroll system, and not the Time and Attendance System.

50.     When I discovered the error, I corrected it. I manually changed the date in the Payroll system for the particular period to feature an "ending date" of Saturday, February 9, 2019 as opposed to Sunday, February 10, 2019. After my change, the ending date was February 9, 2019 for the payroll period that started on January 27, 2019. The payroll IN, payroll OUT and payment processing dates remained the same.

51.     To be clear, this modification made no change to the workweek-related calculations in our Time and Attendance system, Enhanced Time. It did not change any days or overtime paid to the team members and did not affect pay distributed to team members. Time is kept in OTK's Time and Attendance software, Enhanced Time, which reflected the correct workweek prior to my modification and was not altered by my modification to the memo line in Workforce Now.

52.     I made this change in good faith to correct an error. I disclosed the making of this change to Littler, and I understand it was disclosed to the Plaintiffs in interrogatories. I further explained this change in my deposition testimony.

53.     When I prepared the 225 spreadsheets referenced in Paragraph 9 above, I went by the workweek methodology used in the Time and Attendance program, which has always started with the first shift beginning at or after 6:00 am on Sunday and runs until the conclusion of the last shift that starts on Saturday. Had I used any other workweek period, including the period from the memo line of Workforce Now which was pointed out to me and which I determined to be in error, the spreadsheets would have been incorrect.

54.     Before reading the Court's November 18, 2021 Order, I was unaware that there was an allegation by anyone that OTK's documents were "doctored" by me. To this date, I am still unaware of what the alleged impact is from my modification to the memo line in January 2019 to reflect the proper workweek. Had I been aware of any such allegation, I would have responded to it. I am prepared to testify to these matters in open court to clear the confusion surrounding this matter as well.

55.     Again, the modification I testified to in my deposition had nothing to do with OTK's position in this litigation and had no effect on team member pay. At no time did I "doctor" any documents or records or otherwise cause any records to reflect incorrectly, or otherwise misrepresent OTK's workweek. Any allegation that I doctored or provided doctored documents is absolutely false. Again, the modification had nothing to do with OTK's position in this litigation and had no effect on team member pay.

**[SIGNATURE PAGE TO FOLLOW]**

13

I declare under penalty of perjury that the foregoing is true and correct. Executed on the 10th day of March, 2022.

Melissa Pledger

| Pay Date | Pay Period End Date | Pay Rate | Gross Pay | Regular Earnings Total | Overtime Earnings Total | 14 - Monthly Bonus | HW - Hol Worked Time/ Half | HWO - Worked Holiday OT | SHO - Shift OT hrs | SHR - Shift Reg Hr | SHW - Shft Hol Wrkd 1 1/2 | VOT - Vac OT | Total Hours | Regular Hours Total | Overtime Hours Total | HW - Hol Worked Time/Half H | SHO - Shift OT hrs H | SHR - Shift Reg Hr H | SHW - Shft Hol Wrkd 1 1/2 H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/2015 | 7/5/2015 | 23.48 | 1,990.32 | 845.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 863.28 | 0.00 | 0.00 | 84.00 | 36.00 | 0.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 07/24/2015 | 7/19/2015 | 23.48 | 2,103.24 | 939.20 | 281.76 | 0.00 | 0.00 | 0.00 | 0.00 | 575.52 | 0.00 | 0.00 | 84.00 | 40.00 | 8.00 | 0.00 | 0.00 | 24.00 | 0.00 |
| 08/07/2015 | 8/2/2015 | 23.48 | 2,085.74 | 845.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 863.28 | 0.00 | 283.26 | 84.00 | 36.00 | 0.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 08/21/2015 | 8/16/2015 | 23.48 | 2,954.52 | 939.20 | 1,127.04 | 0.00 | 0.00 | 0.00 | 0.00 | 863.28 | 0.00 | 0.00 | 108.00 | 40.00 | 32.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 09/04/2015 | 8/30/2015 | 23.48 | 2,963.52 | 845.28 | 0.00 | 0.00 | 0.00 | 0.00 | 1,159.04 | 959.20 | 0.00 | 0.00 | 108.00 | 36.00 | 0.00 | 0.00 | 32.00 | 40.00 | 0.00 |
| 09/18/2015 | 9/13/2015 | 23.48 | 3,355.35 | 939.20 | 723.97 | 0.00 | 422.64 | 0.00 | 291.34 | 671.44 | 0.00 | 0.00 | 120.00 | 40.00 | 20.00 | 12.00 | 8.00 | 28.00 | 0.00 |
| 10/01/2015 | Bonus | 23.48 | 564.51 | 0.00 | 0.00 | 564.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/02/2015 | 9/27/2015 | 25.87 | 2,782.22 | 931.32 | 0.00 | 0.00 | 0.00 | 0.00 | 796.10 | 1,054.80 | 0.00 | 0.00 | 96.00 | 36.00 | 0.00 | 0.00 | 20.00 | 40.00 | 0.00 |
| 10/16/2015 | 10/11/2015 | 25.87 | 2,294.56 | 1,034.80 | 310.44 | 0.00 | 0.00 | 0.00 | 0.00 | 949.32 | 0.00 | 0.00 | 84.00 | 40.00 | 8.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 10/30/2015 | 10/25/2015 | 25.87 | 4,367.12 | 724.36 | 313.02 | 1,137.40 | 0.00 | 0.00 | 796.10 | 1,371.24 | 0.00 | 0.00 | 108.00 | 28.00 | 8.00 | 0.00 | 20.00 | 52.00 | 0.00 |
| 11/13/2015 | 11/8/2015 | 25.87 | 2,294.56 | 1,034.80 | 310.44 | 0.00 | 0.00 | 0.00 | 0.00 | 949.32 | 0.00 | 0.00 | 84.00 | 40.00 | 8.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 11/27/2015 | 11/22/2015 | 25.87 | 3,343.69 | 970.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.31 | 1,015.25 | 0.00 | 0.00 | 109.50 | 37.50 | 0.00 | 0.00 | 33.50 | 38.50 | 0.00 |
| 11/30/2015 | Bonus | 25.87 | 1,495.17 | 0.00 | 0.00 | 1,495.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/11/2015 | 12/6/2015 | 25.87 | 3,505.70 | 1,034.80 | 310.44 | 0.00 | 0.00 | 0.00 | 0.00 | 949.32 | 158.22 | 0.00 | 120.00 | 40.00 | 8.00 | 0.00 | 0.00 | 36.00 | 4.00 |
| 12/24/2015 | 12/19/2015 | 25.87 | 3,077.92 | 620.88 | 0.00 | 25.00 | 0.00 | 0.00 | 1,273.76 | 1,054.80 | 0.00 | 0.00 | 100.00 | 24.00 | 0.00 | 0.00 | 32.00 | 40.00 | 0.00 |
| 12/31/2015 | Bonus | 25.87 | 822.06 | 0.00 | 0.00 | 822.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01/08/2016 | 1/3/2016 | 25.87 | 3,549.67 | 724.36 | 320.79 | 0.00 | 465.66 | 0.00 | 632.88 | 474.66 | 0.00 | 0.00 | 120.00 | 28.00 | 8.00 | 12.00 | 0.00 | 24.00 | 12.00 |
| 01/22/2016 | 1/17/2016 | 25.87 | 2,349.21 | 944.26 | 0.00 | 0.00 | 0.00 | 0.00 | 338.33 | 1,041.62 | 0.00 | 0.00 | 84.50 | 36.50 | 0.00 | 0.00 | 8.50 | 39.50 | 0.00 |
| 01/29/2016 | Bonus | 25.87 | 755.55 | 0.00 | 0.00 | 755.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02/05/2016 | 1/31/2016 | 25.87 | 3,175.64 | 1,034.80 | 776.10 | 0.00 | 0.00 | 0.00 | 0.00 | 949.32 | 0.00 | 311.94 | 108.00 | 40.00 | 20.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 02/19/2016 | 2/14/2016 | 25.87 | 4,468.69 | 310.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,273.76 | 1,054.80 | 0.00 | 0.00 | 108.00 | 12.00 | 0.00 | 0.00 | 32.00 | 40.00 | 0.00 |
| 02/29/2016 | Bonus | 25.87 | 955.62 | 0.00 | 0.00 | 955.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03/04/2016 | 2/28/2016 | 25.87 | 2,294.56 | 1,034.80 | 310.44 | 0.00 | 0.00 | 0.00 | 0.00 | 949.32 | 0.00 | 0.00 | 84.00 | 40.00 | 8.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 03/18/2016 | 3/13/2016 | 25.87 | 2,264.76 | 931.32 | 0.00 | 0.00 | 0.00 | 0.00 | 278.64 | 1,054.80 | 0.00 | 0.00 | 83.00 | 36.00 | 0.00 | 0.00 | 7.00 | 40.00 | 0.00 |
| 03/31/2016 | Bonus | 25.87 | 1,177.76 | 0.00 | 0.00 | 1,152.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/01/2016 | 3/27/2016 | 25.87 | 2,294.56 | 724.36 | 310.44 | 0.00 | 0.00 | 0.00 | 0.00 | 949.32 | 0.00 | 0.00 | 84.00 | 28.00 | 8.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 04/15/2016 | 4/10/2016 | 25.87 | 2,304.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 318.44 | 1,054.80 | 0.00 | 0.00 | 84.00 | 0.00 | 0.00 | 0.00 | 8.00 | 40.00 | 0.00 |
| 04/29/2016 | 4/24/2016 | 25.87 | 2,825.67 | 1,034.80 | 310.44 | 506.11 | 0.00 | 0.00 | 0.00 | 949.32 | 0.00 | 0.00 | 84.00 | 40.00 | 8.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 05/13/2016 | 5/8/2016 | 25.87 | 2,343.82 | 646.75 | 0.00 | 0.00 | 0.00 | 0.00 | 358.20 | 1,028.43 | 0.00 | 0.00 | 85.00 | 25.00 | 0.00 | 0.00 | 9.00 | 39.00 | 0.00 |
| 05/27/2016 | 5/22/2016 | 25.87 | 2,785.22 | 1,034.80 | 776.10 | 0.00 | 0.00 | 0.00 | 0.00 | 949.32 | 0.00 | 0.00 | 96.00 | 40.00 | 20.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 05/31/2016 | Bonus | 25.87 | 1,239.83 | 0.00 | 0.00 | 1,239.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06/10/2016 | 6/5/2016 | 25.87 | 2,783.37 | 931.32 | 0.00 | 0.00 | 0.00 | 0.00 | 328.59 | 738.36 | 474.66 | 0.00 | 96.00 | 36.00 | 0.00 | 0.00 | 8.00 | 28.00 | 12.00 |
| 06/24/2016 | 6/19/2016 | 25.87 | 2,319.56 | 1,034.80 | 310.44 | 0.00 | 0.00 | 0.00 | 0.00 | 949.32 | 0.00 | 0.00 | 84.00 | 40.00 | 8.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 06/30/2016 | Bonus | 25.87 | 595.99 | 0.00 | 0.00 | 595.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07/08/2016 | 7/3/2016 | 25.87 | 2,304.56 | 931.32 | 0.00 | 0.00 | 0.00 | 0.00 | 318.44 | 1,054.80 | 0.00 | 0.00 | 84.00 | 36.00 | 0.00 | 0.00 | 8.00 | 40.00 | 0.00 |
| 07/22/2016 | 7/17/2016 | 25.87 | 2,630.00 | 1,034.80 | 310.44 | 0.00 | 0.00 | 0.00 | 0.00 | 949.32 | 0.00 | 0.00 | 96.00 | 40.00 | 8.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 07/29/2016 | Bonus | 25.87 | 1,099.17 | 0.00 | 0.00 | 1,099.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08/05/2016 | 7/31/2016 | 25.87 | 2,185.08 | 931.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632.88 | 0.00 | 0.00 | 84.00 | 36.00 | 0.00 | 0.00 | 0.00 | 24.00 | 0.00 |
| 08/19/2016 | 8/14/2016 | 25.87 | 2,338.96 | 1,054.20 | 310.44 | 0.00 | 0.00 | 0.00 | 0.00 | 949.32 | 0.00 | 0.00 | 84.75 | 40.75 | 8.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 08/31/2016 | Bonus | 25.87 | 972.60 | 0.00 | 0.00 | 972.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/02/2016 | 8/28/2016 | 25.87 | 2,602.59 | 1,008.93 | 194.05 | 0.00 | 0.00 | 0.00 | 318.44 | 1,081.17 | 0.00 | 0.00 | 93.00 | 39.00 | 5.00 | 0.00 | 8.00 | 41.00 | 0.00 |
| 09/16/2016 | 9/11/2016 | 25.87 | 2,770.57 | 724.36 | 320.79 | 0.00 | 465.66 | 0.00 | 0.00 | 949.32 | 0.00 | 0.00 | 96.00 | 28.00 | 8.00 | 12.00 | 0.00 | 36.00 | 0.00 |
| 09/30/2016 | 9/25/2016 | 25.87 | 3,110.41 | 931.32 | 0.00 | 780.85 | 0.00 | 0.00 | 318.44 | 1,054.80 | 0.00 | 0.00 | 84.00 | 36.00 | 0.00 | 0.00 | 8.00 | 40.00 | 0.00 |
| 10/14/2016 | 10/9/2016 | 25.87 | 2,294.56 | 1,034.80 | 310.44 | 0.00 | 0.00 | 0.00 | 0.00 | 949.32 | 0.00 | 0.00 | 84.00 | 40.00 | 8.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 10/28/2016 | 10/23/2016 | 25.87 | 2,329.56 | 931.32 | 0.00 | 0.00 | 0.00 | 0.00 | 318.44 | 1,054.80 | 0.00 | 0.00 | 84.00 | 36.00 | 0.00 | 0.00 | 8.00 | 40.00 | 0.00 |
| 10/31/2016 | Bonus | 25.87 | 1,711.54 | 0.00 | 0.00 | 1,711.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/10/2016 | 11/5/2016 | 25.87 | 4,110.46 | 1,345.24 | 1,709.22 | 0.00 | 0.00 | 0.00 | 317.64 | 738.36 | 0.00 | 0.00 | 132.00 | 52.00 | 44.00 | 0.00 | 8.00 | 28.00 | 0.00 |
| 11/25/2016 | 11/20/2016 | 25.87 | 2,369.12 | 931.32 | 0.00 | 0.00 | 0.00 | 0.00 | 318.44 | 1,094.36 | 0.00 | 0.00 | 85.50 | 36.00 | 0.00 | 0.00 | 8.00 | 41.50 | 0.00 |

| Pay Date | Pay Period End Date | Pay Rate | Gross Pay | Regular Earnings Total | Overtime Earnings Total | 14 - Monthly Bonus | HW - Hol Worked Time/Half | HWO - Worked Holiday OT | SHO - Shift OT hrs | SHR - Shift Reg Hr | SHW - Shft Hol Wrkd 1 1/2 | VOT - Vac OT | Total Hours | Regular Hours Total | Overtime Hours Total | HW - Hol Worked Time/Half H | SHO - Shift OT hrs H | SHR - Shift Reg Hr H | SHW - Shft Hol Wrkd 1 1/2 H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2016 | Bonus | 25.87 | 673.73 | 0.00 | 0.00 | 673.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/09/2016 | 12/4/2016 | 25.87 | 3,837.42 | 827.84 | 155.22 | 0.00 | 0.00 | 0.00 | 325.40 | 1,054.80 | 0.00 | 0.00 | 128.00 | 32.00 | 4.00 | 0.00 | 8.00 | 40.00 | 0.00 |
| 12/23/2016 | 12/18/2016 | 25.87 | 4,168.63 | 1,034.80 | 780.27 | 0.00 | 0.00 | 0.00 | 1,273.76 | 1,054.80 | 0.00 | 0.00 | 132.00 | 40.00 | 20.00 | 0.00 | 32.00 | 40.00 | 0.00 |
| 12/30/2016 | Bonus | 25.87 | 990.08 | 0.00 | 0.00 | 990.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01/06/2017 | 1/1/2017 | 26.26 | 2,915.44 | 1,034.80 | 310.44 | 0.00 | 0.00 | 0.00 | 0.00 | 949.32 | 0.00 | 0.00 | 108.00 | 40.00 | 8.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 01/20/2017 | 1/15/2017 | 26.26 | 2,836.56 | 630.24 | 0.00 | 0.00 | 472.68 | 0.00 | 323.12 | 1,070.40 | 0.00 | 0.00 | 96.00 | 24.00 | 0.00 | 12.00 | 8.00 | 40.00 | 0.00 |
| 01/31/2017 | Bonus | 26.26 | 1,264.96 | 0.00 | 0.00 | 1,264.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02/03/2017 | 1/29/2017 | 26.26 | 2,328.88 | 945.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 963.36 | 0.00 | 315.12 | 84.00 | 36.00 | 0.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 02/17/2017 | 2/12/2017 | 26.26 | 2,323.88 | 945.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 642.24 | 0.00 | 316.12 | 84.00 | 36.00 | 0.00 | 0.00 | 24.00 | 0.00 | 0.00 |
| 02/28/2017 | Bonus | 26.26 | 978.42 | 0.00 | 0.00 | 978.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03/03/2017 | 2/26/2017 | 26.26 | 2,689.26 | 1,076.66 | 315.12 | 0.00 | 0.00 | 0.00 | 0.00 | 642.24 | 0.00 | 0.00 | 97.00 | 41.00 | 8.00 | 0.00 | 0.00 | 24.00 | 0.00 |
| 03/17/2017 | 3/12/2017 | 26.26 | 3,203.33 | 1,050.40 | 315.12 | 0.00 | 0.00 | 0.00 | 767.41 | 1,070.40 | 0.00 | 0.00 | 107.00 | 40.00 | 8.00 | 0.00 | 19.00 | 40.00 | 0.00 |
| 03/31/2017 | 3/26/2017 | 26.26 | 3,475.07 | 1,155.44 | 633.82 | 697.45 | 0.00 | 0.00 | 0.00 | 963.36 | 0.00 | 0.00 | 96.00 | 44.00 | 16.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 04/14/2017 | 4/9/2017 | 26.26 | 2,759.04 | 1,050.40 | 315.12 | 0.00 | 0.00 | 0.00 | 323.12 | 1,070.40 | 0.00 | 0.00 | 96.00 | 40.00 | 8.00 | 0.00 | 8.00 | 40.00 | 0.00 |
| 04/28/2017 | 4/23/2017 | 26.26 | 3,899.78 | 1,050.40 | 315.12 | 1,545.90 | 0.00 | 0.00 | 0.00 | 963.36 | 0.00 | 0.00 | 84.00 | 40.00 | 8.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 05/12/2017 | 5/7/2017 | 26.26 | 2,378.72 | 971.62 | 0.00 | 0.00 | 0.00 | 0.00 | 363.46 | 1,043.64 | 0.00 | 0.00 | 85.00 | 37.00 | 0.00 | 0.00 | 9.00 | 39.00 | 0.00 |
| 05/26/2017 | 5/21/2017 | 26.26 | 2,322.88 | 1,050.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 642.24 | 0.00 | 0.00 | 88.00 | 40.00 | 0.00 | 0.00 | 0.00 | 24.00 | 0.00 |
| 05/31/2017 | Bonus | 26.26 | 552.20 | 0.00 | 0.00 | 552.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06/09/2017 | 6/4/2017 | 26.26 | 2,849.86 | 945.36 | 0.00 | 0.00 | 0.00 | 0.00 | 333.42 | 749.28 | 481.68 | 0.00 | 96.00 | 36.00 | 0.00 | 0.00 | 8.00 | 28.00 | 12.00 |
| 06/23/2017 | 6/18/2017 | 26.26 | 2,328.88 | 1,050.40 | 315.12 | 0.00 | 0.00 | 0.00 | 0.00 | 963.36 | 0.00 | 0.00 | 84.00 | 40.00 | 8.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 06/30/2017 | Bonus | 26.26 | 899.89 | 0.00 | 0.00 | 899.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07/07/2017 | 7/2/2017 | 26.26 | 4,072.09 | 1,050.40 | 633.81 | 0.00 | 0.00 | 0.00 | 1,292.48 | 1,070.40 | 0.00 | 0.00 | 128.00 | 40.00 | 16.00 | 0.00 | 32.00 | 40.00 | 0.00 |
| 07/21/2017 | 7/16/2017 | 26.26 | 2,801.56 | 1,050.40 | 472.68 | 0.00 | 0.00 | 0.00 | 0.00 | 963.36 | 0.00 | 0.00 | 100.00 | 40.00 | 12.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 07/31/2017 | Bonus | 26.26 | 682.04 | 0.00 | 0.00 | 682.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08/04/2017 | 7/30/2017 | 26.26 | 2,848.56 | 945.36 | 0.00 | 0.00 | 0.00 | 0.00 | 807.80 | 1,070.40 | 0.00 | 0.00 | 96.00 | 36.00 | 0.00 | 0.00 | 20.00 | 40.00 | 0.00 |
| 08/18/2017 | 8/13/2017 | 26.26 | 2,355.14 | 971.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 963.36 | 0.00 | 315.12 | 85.00 | 37.00 | 0.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 08/31/2017 | Bonus | 26.26 | 730.67 | 0.00 | 0.00 | 730.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/01/2017 | 8/27/2017 | 26.26 | 2,389.36 | 945.36 | 0.00 | 0.00 | 0.00 | 0.00 | 328.60 | 1,090.40 | 0.00 | 0.00 | 84.00 | 36.00 | 0.00 | 0.00 | 8.00 | 40.00 | 0.00 |
| 09/15/2017 | 9/10/2017 | 26.26 | 2,988.73 | 735.28 | 484.29 | 0.00 | 472.68 | 0.00 | 0.00 | 981.36 | 0.00 | 0.00 | 100.00 | 28.00 | 12.00 | 12.00 | 0.00 | 36.00 | 0.00 |
| 09/29/2017 | 9/24/2017 | 26.26 | 3,236.52 | 945.36 | 0.00 | 897.64 | 0.00 | 0.00 | 327.12 | 436.16 | 0.00 | 0.00 | 84.00 | 36.00 | 0.00 | 0.00 | 8.00 | 16.00 | 0.00 |
| 10/13/2017 | 10/8/2017 | 26.26 | 2,402.21 | 1,306.44 | 89.41 | 0.00 | 0.00 | 0.00 | 0.00 | 981.36 | 0.00 | 0.00 | 88.00 | 49.75 | 2.25 | 0.00 | 0.00 | 36.00 | 0.00 |
| 10/27/2017 | 10/22/2017 | 26.26 | 2,487.78 | 1,070.10 | 0.00 | 0.00 | 0.00 | 0.00 | 327.28 | 1,090.40 | 0.00 | 0.00 | 88.75 | 40.75 | 0.00 | 0.00 | 8.00 | 40.00 | 0.00 |
| 10/31/2017 | Bonus | 26.26 | 1,104.30 | 0.00 | 0.00 | 1,104.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/09/2017 | 11/4/2017 | 26.26 | 2,329.74 | 1,050.40 | 315.98 | 0.00 | 0.00 | 0.00 | 0.00 | 963.36 | 0.00 | 0.00 | 84.00 | 40.00 | 8.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 11/24/2017 | 11/19/2017 | 26.26 | 1,482.56 | 420.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 642.24 | 0.00 | 0.00 | 56.00 | 16.00 | 0.00 | 0.00 | 0.00 | 24.00 | 0.00 |
| 11/30/2017 | Bonus | 26.26 | 397.56 | 0.00 | 0.00 | 397.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/08/2017 | 12/3/2017 | 26.26 | 2,805.75 | 1,050.40 | 322.31 | 0.00 | 0.00 | 0.00 | 0.00 | 321.12 | 481.68 | 0.00 | 96.00 | 40.00 | 8.00 | 0.00 | 0.00 | 12.00 | 12.00 |
| 12/22/2017 | 12/17/2017 | 26.26 | 2,338.02 | 945.36 | 0.00 | 0.00 | 0.00 | 0.00 | 322.26 | 1,070.40 | 0.00 | 0.00 | 84.00 | 36.00 | 0.00 | 0.00 | 8.00 | 40.00 | 0.00 |
| 12/29/2017 | Bonus | 26.26 | 249.32 | 0.00 | 0.00 | 249.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01/05/2018 | 12/31/2017 | 26.26 | 3,624.26 | 722.15 | 822.45 | 0.00 | 472.68 | 0.00 | 0.00 | 976.74 | 0.00 | 0.00 | 120.50 | 27.50 | 20.50 | 12.00 | 0.00 | 36.50 | 0.00 |
| 01/19/2018 | 1/14/2018 | 26.79 | 3,220.07 | 1,071.60 | 91.80 | 0.00 | 0.00 | 0.00 | 328.11 | 764.12 | 0.00 | 0.00 | 114.28 | 40.00 | 2.28 | 0.00 | 8.00 | 28.00 | 0.00 |
| 01/31/2018 | Bonus | 26.79 | 1,023.61 | 0.00 | 0.00 | 1,023.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02/02/2018 | 1/28/2018 | 26.79 | 2,370.09 | 1,071.60 | 322.05 | 0.00 | 0.00 | 0.00 | 0.00 | 654.96 | 0.00 | 0.00 | 84.00 | 40.00 | 8.00 | 0.00 | 0.00 | 24.00 | 0.00 |
| 02/16/2018 | 2/11/2018 | 26.79 | 3,309.61 | 964.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,253.57 | 1,091.60 | 0.00 | 0.00 | 106.50 | 36.00 | 0.00 | 0.00 | 30.50 | 40.00 | 0.00 |
| 02/28/2018 | Bonus | 26.79 | 984.21 | 0.00 | 0.00 | 984.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03/02/2018 | 2/25/2018 | 26.79 | 3,790.60 | 1,071.60 | 806.20 | 0.00 | 0.00 | 0.00 | 821.20 | 1,091.60 | 0.00 | 0.00 | 120.00 | 40.00 | 20.00 | 0.00 | 20.00 | 40.00 | 0.00 |
| 03/16/2018 | 3/11/2018 | 26.79 | 2,384.66 | 964.44 | 0.00 | 0.00 | 0.00 | 0.00 | 328.62 | 1,091.60 | 0.00 | 0.00 | 84.00 | 36.00 | 0.00 | 0.00 | 8.00 | 40.00 | 0.00 |
| 03/29/2018 | 3/24/2018 | 26.79 | 3,207.32 | 1,071.60 | 322.34 | 830.94 | 0.00 | 0.00 | 0.00 | 982.44 | 0.00 | 0.00 | 84.00 | 40.00 | 8.00 | 0.00 | 0.00 | 36.00 | 0.00 |

| Pay Date | Pay Period End Date | Pay Rate | Gross Pay | Regular Earnings Total | Overtime Earnings Total | 14 - Monthly Bonus | HW - Hol Worked Time/ Half | HWO - Worked OT | SHO - Shift OT hrs | SHR - Shift Reg Hr | SHW - Shft Hol Wrkd 1 1/2 | VOT - Vac OT | Total Hours | Regular Hours Total | Overtime Hours Total | HW - Hol Worked Time/Half H | SHO - Shift OT hrs H | SHR - Shift Reg Hr H | SHW - Shft Hol Wrkd 1 1/2 H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/13/2018 | 4/8/2018 | 26.79 | 2,384.66 | 964.44 | 0.00 | 0.00 | 0.00 | 0.00 | 328.62 | 1,091.60 | 0.00 | 0.00 | 84.00 | 36.00 | 0.00 | 0.00 | 8.00 | 40.00 | 0.00 |
| 04/27/2018 | 4/22/2018 | 26.79 | 3,790.60 | 1,071.60 | 806.20 | 0.00 | 0.00 | 0.00 | 821.20 | 1,091.60 | 0.00 | 0.00 | 120.00 | 40.00 | 20.00 | 0.00 | 20.00 | 40.00 | 0.00 |
| 04/30/2018 | Bonus | 26.79 | 1,158.75 | 0.00 | 0.00 | 1,158.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/11/2018 | 5/6/2018 | 26.79 | 2,378.38 | 642.96 | 0.00 | 0.00 | 0.00 | 0.00 | 328.34 | 764.12 | 0.00 | 0.00 | 84.00 | 24.00 | 0.00 | 0.00 | 8.00 | 28.00 | 0.00 |
| 05/25/2018 | 5/20/2018 | 26.79 | 3,347.80 | 455.43 | 322.58 | 0.00 | 0.00 | 0.00 | 862.52 | 1,064.31 | 0.00 | 0.00 | 109.00 | 17.00 | 8.00 | 0.00 | 21.00 | 39.00 | 0.00 |
| 05/31/2018 | Bonus | 26.79 | 896.03 | 0.00 | 0.00 | 896.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06/08/2018 | 6/3/2018 | 26.79 | 2,872.40 | 642.96 | 0.00 | 0.00 | 0.00 | 0.00 | 331.14 | 764.12 | 491.22 | 0.00 | 96.00 | 24.00 | 0.00 | 0.00 | 8.00 | 28.00 | 12.00 |
| 06/22/2018 | 6/17/2018 | 26.79 | 2,268.36 | 642.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 982.44 | 0.00 | 0.00 | 84.00 | 24.00 | 0.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| 06/29/2018 | Bonus | 26.79 | 1,287.25 | 0.00 | 0.00 | 1,287.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07/06/2018 | 7/1/2018 | 26.79 | 2,052.82 | 642.96 | 0.00 | 0.00 | 0.00 | 0.00 | 324.26 | 764.12 | 0.00 | 0.00 | 72.00 | 24.00 | 0.00 | 0.00 | 8.00 | 28.00 | 0.00 |
| 07/20/2018 | 7/15/2018 | 26.79 | 321.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07/31/2018 | 7/26/2018 | 26.79 | -321.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (12.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

EXHIBIT 1

**Punch Summary - Excel Export**
Time Period: 8/13/2017 - 2/04/2020
Query: Previously Selected Employee(s)
Printed For: F32201647
Group By Worked Labor Levels: No
Labor Level Names Or Descriptions: Labor Level Descriptions
Actual or Rounded Punches: Actual

| Employee ID | Employee Name | Manager ID | Manager Name | Date | Punch In 1 | Punch Out 1 | Punch In 2 | Punch Out 2 | Punch In 3 | Punch Out 3 | Punch In 4 | Punch Out 4 | Amount | Comment Punch In 1 | Comment Punch Out 1 | Comment Punch In 2 | Comment Punch Out 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 8/13/2017 | 05:45:00 AM | 06:00:00 PM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 8/16/2017 | 05:32:00 AM | 06:01:00 PM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 8/17/2017 | 05:34:00 AM | 06:02:00 PM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 8/21/2017 | 05:40:00 PM | 06:01:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 8/22/2017 | 05:41:00 PM | 06:00:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 8/25/2017 | 05:30:00 PM | 06:00:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 8/26/2017 | 05:40:00 PM | 06:00:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 8/27/2017 | 05:33:00 PM | 06:01:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 8/30/2017 | 05:38:00 PM | 06:00:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 8/31/2017 | 05:33:00 PM | 06:01:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 9/4/2017 | 05:31:00 PM | 06:00:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 9/5/2017 | 05:30:00 AM | 06:00:00 PM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 9/6/2017 | 09:46:00 AM | 11:48:00 AM | | | | | | | 4 | Training | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 9/8/2017 | 05:33:00 AM | 06:00:00 PM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 9/9/2017 | 05:34:00 AM | 06:00:00 PM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 9/10/2017 | 05:35:00 AM | 06:00:00 PM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 9/13/2017 | 05:37:00 AM | 06:01:00 PM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 9/14/2017 | 05:30:00 AM | 06:00:00 PM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 9/22/2017 | 05:33:00 PM | 06:01:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 9/23/2017 | 05:36:00 PM | 06:00:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 9/24/2017 | 05:40:00 PM | 06:06:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 9/27/2017 | 05:34:00 PM | 06:00:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 9/28/2017 | 05:33:00 PM | 06:00:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 10/2/2017 | 05:35:00 AM | 06:02:00 PM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 10/3/2017 | 05:37:00 AM | 06:04:00 PM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 10/5/2017 | 07:48:00 AM | 09:23:00 AM | | | | | | | 4 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 10/6/2017 | 05:40:00 AM | 06:00:00 PM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 10/7/2017 | 05:31:00 AM | 08:08:00 AM | | | | | | | 2.25 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 10/11/2017 | 05:42:00 AM | 06:01:00 PM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 10/12/2017 | 05:30:00 AM | 06:01:00 PM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 10/13/2017 | 06:52:00 AM | 11:33:00 AM | | | | | | | 4.75 | Approve time with comment | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 10/16/2017 | 05:31:00 PM | 06:03:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 10/17/2017 | 05:30:00 PM | 06:02:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 10/20/2017 | 05:34:00 PM | 06:00:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 10/21/2017 | 05:37:00 PM | 06:01:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 10/22/2017 | 05:45:00 PM | 06:00:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 10/25/2017 | 05:42:00 PM | 06:04:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 10/26/2017 | 05:51:00 PM | 06:01:00 AM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 10/30/2017 | 05:40:00 AM | 06:02:00 PM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 10/31/2017 | 05:36:00 AM | 06:00:00 PM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 11/3/2017 | 05:48:00 AM | 06:03:00 PM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 11/4/2017 | 05:45:00 AM | 06:01:00 PM | | | | | | | 12 | | | | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 11/5/2017 | 05:47:00 AM | 06:00:00 PM | | | | | | | 12 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 11/6/2017 | 07:23:00 AM | 09:53:00 AM | 4 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 11/13/2017 | 05:39:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 11/14/2017 | 05:33:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 11/22/2017 | 05:45:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 11/23/2017 | 05:36:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 11/27/2017 | 05:42:00 PM | 06:00:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 11/28/2017 | 05:41:00 AM | 06:00:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 12/1/2017 | 05:41:00 AM | 06:00:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 12/2/2017 | 05:34:00 AM | 06:00:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 12/3/2017 | 05:43:00 AM | 06:00:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 12/6/2017 | 05:38:00 AM | 06:00:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 12/7/2017 | 05:39:00 AM | 06:00:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 12/11/2017 | 05:36:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 12/12/2017 | 05:37:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 12/15/2017 | 05:32:00 PM | 06:01:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 12/16/2017 | 05:39:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 12/17/2017 | 05:30:00 PM | 06:01:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 12/20/2017 | 05:40:00 PM | 06:01:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 12/21/2017 | 05:42:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 12/25/2017 | 05:38:00 AM | 06:01:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 12/26/2017 | 05:31:00 AM | 06:00:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 12/28/2017 | 05:37:00 AM | 06:01:00 PM | 12.5 | Approve time |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 12/29/2017 | 05:33:00 AM | 06:04:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 12/30/2017 | 05:36:00 AM | 06:00:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 12/31/2017 | 05:41:00 AM | 06:00:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 1/3/2018 | 05:42:00 AM | 12:17:00 PM | 6.28 | Approve time |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 1/4/2018 | 05:46:00 AM | 06:00:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 1/5/2018 | 05:48:00 AM | 06:01:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 1/7/2018 | 05:32:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 1/12/2018 | 05:35:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 1/13/2018 | 05:30:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 1/14/2018 | 05:33:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 1/18/2018 | 05:30:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 1/22/2018 | 05:41:00 AM | 06:03:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 1/23/2018 | 05:46:00 AM | 06:00:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 1/26/2018 | 05:37:00 AM | 06:01:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 1/27/2018 | 05:30:00 AM | 06:01:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 1/28/2018 | 05:37:00 AM | 06:00:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 1/31/2018 | 05:31:00 AM | 06:00:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/1/2018 | 05:38:00 AM | 06:00:00 PM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/4/2018 | 07:37:00 PM | 06:00:00 AM | 10.5 | Filling in for |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/5/2018 | 05:33:00 PM | 06:01:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/6/2018 | 05:33:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/7/2018 | 05:43:00 PM | 06:01:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/9/2018 | 05:46:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/10/2018 | 05:30:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/11/2018 | 05:42:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/12/2018 | 05:44:00 PM | 06:05:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/13/2018 | 05:42:00 PM | 06:02:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/14/2018 | 05:38:00 PM | 06:01:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/15/2018 | 05:37:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/19/2018 | 05:32:00 PM | 06:00:00 AM | 12 | |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/20/2018 | 05:38:00 AM | 06:00:00 PM | 12 | |

| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/21/2018 | 05:45:00 AM | 06:00:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/23/2018 | 05:35:00 AM | 06:00:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/24/2018 | 05:37:00 AM | 06:00:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/25/2018 | 05:38:00 AM | 06:00:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 2/28/2018 | 05:39:00 AM | 06:00:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 3/1/2018 | 05:33:00 AM | 06:01:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 3/5/2018 | 05:35:00 PM | 06:00:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 3/6/2018 | 05:41:00 PM | 06:00:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 3/7/2018 | 05:44:00 PM | 06:00:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 3/8/2018 | 05:52:00 PM | 06:00:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 3/11/2018 | 05:38:00 PM | 06:00:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 3/14/2018 | 05:38:00 PM | 06:00:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 3/15/2018 | 05:34:00 PM | 06:01:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 3/19/2018 | 05:32:00 AM | 06:00:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 3/20/2018 | 05:44:00 AM | 06:02:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 3/23/2018 | 05:30:00 AM | 06:00:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 3/24/2018 | 05:41:00 AM | 06:01:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 3/25/2018 | 05:32:00 AM | 06:00:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 3/28/2018 | 05:34:00 AM | 06:00:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 3/29/2018 | 05:38:00 AM | 06:01:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 4/2/2018 | 05:31:00 PM | 06:00:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 4/3/2018 | 05:31:00 PM | 06:01:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 4/6/2018 | 05:38:00 PM | 06:04:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 4/7/2018 | 05:32:00 PM | 06:00:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 4/8/2018 | 05:44:00 PM | 06:00:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 4/9/2018 | 05:30:00 PM | 06:00:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 4/10/2018 | 05:30:00 PM | 06:00:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 4/11/2018 | 05:30:00 PM | 06:01:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 4/12/2018 | 05:30:00 PM | 06:01:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 4/15/2018 | 05:54:00 AM | 06:01:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 4/16/2018 | 05:42:00 AM | 06:03:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 4/17/2018 | 05:34:00 AM | 06:01:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 4/18/2018 | 05:41:00 AM | 06:01:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 4/19/2018 | 05:46:00 AM | 06:01:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 4/25/2018 | 05:34:00 AM | 06:01:00 PM | 12.5 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 4/26/2018 | 05:31:00 AM | 06:03:00 PM | 12.5 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 4/27/2018 | 05:33:00 PM | 06:00:00 AM | 12.5 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 5/4/2018 | 05:34:00 PM | 06:01:00 AM | 12.5 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 5/5/2018 | 05:45:00 PM | 06:02:00 AM | 12.25 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 5/8/2018 | 05:54:00 PM | 06:02:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 5/8/2018 | 05:54:00 PM | 06:01:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 5/9/2018 | 04:53:00 PM | 06:00:00 AM | 13 Training |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 5/10/2018 | 05:54:00 PM | 06:00:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 5/11/2018 | 05:54:00 PM | 06:00:00 AM | 12 Filling in for |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 5/14/2018 | 05:54:00 AM | 06:01:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 5/15/2018 | 05:53:00 AM | 06:03:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 5/23/2018 | 05:53:00 PM | 06:00:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 5/24/2018 | 05:53:00 AM | 06:00:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 5/28/2018 | 05:53:00 PM | 06:01:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 5/29/2018 | 05:53:00 PM | 06:00:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 6/1/2018 | 05:53:00 PM | 06:00:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 6/2/2018 | 05:53:00 PM | 06:00:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 6/3/2018 | 05:53:00 PM | 06:00:00 AM | 12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 6/6/2018 | 05:53:00 PM | 06:01:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 6/7/2018 | 05:53:00 PM | 06:01:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 6/15/2018 | 05:53:00 AM | 06:00:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 6/16/2018 | 05:53:00 AM | 06:01:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 6/20/2018 | 05:53:00 AM | 06:03:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 6/21/2018 | 05:54:00 AM | 06:00:00 PM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 6/26/2018 | 05:53:00 PM | 06:00:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 6/29/2018 | 05:53:00 PM | 06:00:00 AM | 12 |
| L3I0000748 | Hornady, William H | F320900102 | Gamble, Darrian | 6/30/2018 | 05:58:00 PM | 06:00:00 AM | 12 |

Comment
Punch In 3

Comment
Punch Out 3

Comment
Punch In 4

Comment
Punch Out 4

Case 1:18-cv-00317-JB-N   Document 368-7   Filed 03/10/22   Page 22 of 146   PageID #: 5739

| Position ID | Payroll Name | Pay Date | Gross Pay | Net Pay | Regular Earnings Total | Overtime Earnings Total | 14 - Monthly Bonus | 19 - Car Wash |
|---|---|---|---|---|---|---|---|---|
| L3I000748 | Hornady, William H | 08/07/2015 | 2,085.74 | 0.00 | 845.28 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 08/21/2015 | 2,954.52 | 0.00 | 939.20 | 1,127.04 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 09/04/2015 | 2,963.52 | 0.00 | 845.28 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 09/18/2015 | 3,355.35 | 0.00 | 939.20 | 723.97 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 10/01/2015 | 564.51 | 0.00 | 0.00 | 0.00 | 564.51 | 0.00 |
| L3I000748 | Hornady, William H | 10/02/2015 | 2,782.22 | 0.00 | 931.32 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 10/16/2015 | 2,294.56 | 0.00 | 1,034.80 | 310.44 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 10/30/2015 | 4,367.12 | 0.00 | 724.36 | 313.02 | 1,137.40 | 25.00 |
| L3I000748 | Hornady, William H | 11/13/2015 | 2,294.56 | 0.00 | 1,034.80 | 310.44 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 11/27/2015 | 3,343.69 | 0.00 | 970.13 | 0.00 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 11/30/2015 | 1,495.17 | 0.00 | 0.00 | 0.00 | 1,495.17 | 0.00 |
| L3I000748 | Hornady, William H | 12/11/2015 | 3,505.70 | 0.00 | 1,034.80 | 310.44 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 12/24/2015 | 3,077.92 | 0.00 | 620.88 | 0.00 | 25.00 | 0.00 |
| L3I000748 | Hornady, William H | 12/31/2015 | 822.06 | 0.00 | 0.00 | 0.00 | 822.06 | 0.00 |
| L3I000748 | Hornady, William H | 01/08/2016 | 3,549.67 | 0.00 | 724.36 | 320.79 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 01/22/2016 | 2,349.21 | 0.00 | 944.26 | 0.00 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 01/29/2016 | 755.55 | 0.00 | 0.00 | 0.00 | 755.55 | 0.00 |
| L3I000748 | Hornady, William H | 02/05/2016 | 3,175.64 | 0.00 | 1,034.80 | 776.10 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 02/19/2016 | 4,468.69 | 0.00 | 310.44 | 0.00 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 02/29/2016 | 955.62 | 0.00 | 0.00 | 0.00 | 955.62 | 0.00 |
| L3I000748 | Hornady, William H | 03/04/2016 | 2,294.56 | 0.00 | 1,034.80 | 310.44 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 03/18/2016 | 2,264.76 | 0.00 | 931.32 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 03/31/2016 | 1,177.76 | 0.00 | 0.00 | 0.00 | 1,152.76 | 25.00 |
| L3I000748 | Hornady, William H | 04/01/2016 | 2,294.56 | 0.00 | 724.36 | 310.44 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 04/15/2016 | 2,304.56 | 0.00 | 1,034.80 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 04/29/2016 | 2,825.67 | 0.00 | 1,034.80 | 310.44 | 506.11 | 25.00 |
| L3I000748 | Hornady, William H | 05/13/2016 | 2,343.82 | 0.00 | 646.75 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 05/27/2016 | 2,785.22 | 0.00 | 1,034.80 | 776.10 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 05/31/2016 | 1,239.83 | 0.00 | 0.00 | 0.00 | 1,239.83 | 0.00 |
| L3I000748 | Hornady, William H | 06/10/2016 | 2,783.37 | 0.00 | 931.32 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 06/24/2016 | 2,319.56 | 0.00 | 1,034.80 | 310.44 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 06/30/2016 | 595.99 | 0.00 | 0.00 | 0.00 | 595.99 | 0.00 |
| L3I000748 | Hornady, William H | 07/08/2016 | 2,304.56 | 0.00 | 931.32 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 07/22/2016 | 2,630.00 | 0.00 | 1,034.80 | 310.44 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 07/29/2016 | 1,099.17 | 0.00 | 0.00 | 0.00 | 1,099.17 | 0.00 |
| L3I000748 | Hornady, William H | 08/05/2016 | 2,185.08 | 0.00 | 931.32 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 08/19/2016 | 2,338.96 | 0.00 | 1,054.20 | 310.44 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 08/31/2016 | 972.60 | 0.00 | 0.00 | 0.00 | 972.60 | 0.00 |
| L3I000748 | Hornady, William H | 09/02/2016 | 2,602.59 | 0.00 | 1,008.93 | 194.05 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 09/16/2016 | 2,770.57 | 0.00 | 724.36 | 320.79 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 09/30/2016 | 3,110.41 | 0.00 | 931.32 | 0.00 | 780.85 | 25.00 |
| L3I000748 | Hornady, William H | 10/14/2016 | 2,294.56 | 0.00 | 1,034.80 | 310.44 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 10/28/2016 | 2,329.56 | 0.00 | 931.32 | 0.00 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 10/31/2016 | 1,711.54 | 0.00 | 0.00 | 0.00 | 1,711.54 | 0.00 |
| L3I000748 | Hornady, William H | 11/10/2016 | 4,110.46 | 0.00 | 1,345.24 | 1,709.22 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 11/25/2016 | 2,369.12 | 0.00 | 931.32 | 0.00 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 11/30/2016 | 673.73 | 0.00 | 0.00 | 0.00 | 673.73 | 0.00 |
| L3I000748 | Hornady, William H | 12/09/2016 | 3,837.42 | 0.00 | 827.84 | 155.22 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 12/23/2016 | 4,168.63 | 0.00 | 1,034.80 | 780.27 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 12/30/2016 | 990.08 | 0.00 | 0.00 | 0.00 | 990.08 | 0.00 |
| L3I000748 | Hornady, William H | 01/06/2017 | 2,915.44 | 0.00 | 1,034.80 | 310.44 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 01/20/2017 | 2,836.56 | 0.00 | 630.24 | 0.00 | 0.00 | 25.00 |

| Position ID | Payroll Name | Pay Date | Gross Pay | Net Pay | Regular Earnings Total | Overtime Earnings Total | 14 - Monthly Bonus | 19 - Car Wash |
|---|---|---|---|---|---|---|---|---|
| L3I000748 | Hornady, William H | 01/31/2017 | 1,264.96 | 0.00 | 0.00 | 0.00 | 1,264.96 | 0.00 |
| L3I000748 | Hornady, William H | 02/03/2017 | 2,328.88 | 0.00 | 945.36 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 02/17/2017 | 2,323.88 | 0.00 | 945.36 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 02/28/2017 | 978.42 | 0.00 | 0.00 | 0.00 | 978.42 | 0.00 |
| L3I000748 | Hornady, William H | 03/03/2017 | 2,689.26 | 0.00 | 1,076.66 | 315.12 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 03/17/2017 | 3,203.33 | 0.00 | 1,050.40 | 315.12 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 03/31/2017 | 3,475.07 | 0.00 | 1,155.44 | 633.82 | 697.45 | 25.00 |
| L3I000748 | Hornady, William H | 04/14/2017 | 2,759.04 | 0.00 | 1,050.40 | 315.12 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 04/28/2017 | 3,899.78 | 0.00 | 1,050.40 | 315.12 | 1,545.90 | 25.00 |
| L3I000748 | Hornady, William H | 05/12/2017 | 2,378.72 | 0.00 | 971.62 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 05/26/2017 | 2,322.88 | 0.00 | 1,050.40 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 05/31/2017 | 552.20 | 0.00 | 0.00 | 0.00 | 552.20 | 0.00 |
| L3I000748 | Hornady, William H | 06/09/2017 | 2,849.86 | 0.00 | 945.36 | 0.00 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 06/23/2017 | 2,328.88 | 0.00 | 1,050.40 | 315.12 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 06/30/2017 | 899.89 | 0.00 | 0.00 | 0.00 | 899.89 | 0.00 |
| L3I000748 | Hornady, William H | 07/07/2017 | 4,072.09 | 0.00 | 1,050.40 | 633.81 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 07/21/2017 | 2,801.56 | 0.00 | 1,050.40 | 472.68 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 07/31/2017 | 682.04 | 0.00 | 0.00 | 0.00 | 682.04 | 0.00 |
| L3I000748 | Hornady, William H | 08/04/2017 | 2,848.56 | 0.00 | 945.36 | 0.00 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 08/18/2017 | 2,355.14 | 0.00 | 971.62 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 08/31/2017 | 730.67 | 0.00 | 0.00 | 0.00 | 730.67 | 0.00 |
| L3I000748 | Hornady, William H | 09/01/2017 | 2,389.36 | 0.00 | 945.36 | 0.00 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 09/15/2017 | 2,988.73 | 0.00 | 735.28 | 484.29 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 09/29/2017 | 3,236.52 | 0.00 | 945.36 | 0.00 | 897.64 | 0.00 |
| L3I000748 | Hornady, William H | 10/13/2017 | 2,402.21 | 0.00 | 1,306.44 | 89.41 | 0.00 | 25.00 |
| L3I000748 | Hornady, William H | 10/27/2017 | 2,487.78 | 0.00 | 1,070.10 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 10/31/2017 | 1,104.30 | 0.00 | 0.00 | 0.00 | 1,104.30 | 0.00 |
| L3I000748 | Hornady, William H | 11/09/2017 | 2,329.74 | 0.00 | 1,050.40 | 315.98 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 11/24/2017 | 1,482.56 | 0.00 | 420.16 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 11/30/2017 | 397.56 | 0.00 | 0.00 | 0.00 | 397.56 | 0.00 |
| L3I000748 | Hornady, William H | 12/08/2017 | 2,805.75 | 0.00 | 1,050.40 | 322.31 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 12/22/2017 | 2,338.02 | 0.00 | 945.36 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 12/29/2017 | 249.32 | 0.00 | 0.00 | 0.00 | 249.32 | 0.00 |
| L3I000748 | Hornady, William H | 01/05/2018 | 3,624.26 | 0.00 | 722.15 | 822.45 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 01/19/2018 | 3,220.07 | 0.00 | 1,071.60 | 91.80 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 01/31/2018 | 1,023.61 | 0.00 | 0.00 | 0.00 | 1,023.61 | 0.00 |
| L3I000748 | Hornady, William H | 02/02/2018 | 2,370.09 | 0.00 | 1,071.60 | 322.05 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 02/16/2018 | 3,309.61 | 0.00 | 964.44 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 02/28/2018 | 984.21 | 0.00 | 0.00 | 0.00 | 984.21 | 0.00 |
| L3I000748 | Hornady, William H | 03/02/2018 | 3,790.60 | 0.00 | 1,071.60 | 806.20 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 03/16/2018 | 2,384.66 | 0.00 | 964.44 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 03/29/2018 | 3,207.32 | 0.00 | 1,071.60 | 322.34 | 830.94 | 0.00 |
| L3I000748 | Hornady, William H | 04/13/2018 | 2,384.66 | 0.00 | 964.44 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 04/27/2018 | 3,790.60 | 0.00 | 1,071.60 | 806.20 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 04/30/2018 | 1,158.75 | 0.00 | 0.00 | 0.00 | 1,158.75 | 0.00 |
| L3I000748 | Hornady, William H | 05/11/2018 | 2,378.38 | 0.00 | 642.96 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 05/25/2018 | 3,347.80 | 0.00 | 455.43 | 322.58 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 05/31/2018 | 896.03 | 0.00 | 0.00 | 0.00 | 896.03 | 0.00 |
| L3I000748 | Hornady, William H | 06/08/2018 | 2,872.40 | 0.00 | 642.96 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 06/22/2018 | 2,268.36 | 0.00 | 642.96 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 06/29/2018 | 1,287.25 | 0.00 | 0.00 | 0.00 | 1,287.25 | 0.00 |
| L3I000748 | Hornady, William H | 07/06/2018 | 2,052.82 | 0.00 | 642.96 | 0.00 | 0.00 | 0.00 |

| Position ID | Payroll Name | Pay Date | Gross Pay | Net Pay | Regular Earnings Total | Overtime Earnings Total | 14 - Monthly Bonus | 19 - Car Wash |
|---|---|---|---|---|---|---|---|---|
| L3I000748 | Hornady, William H | 07/20/2018 | 321.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 07/31/2018 | -321.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L3I000748 | Hornady, William H | 12/07/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| B - Bonus | G - Holiday | HW - Hol Worked Time/Half | HWO - Holiday Worked OT | I - Floating Holiday | M - Misc | MIL - Military Pay | Q - Bereavement | R - Retroactive |
|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 281.76 | 422.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 620.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 931.32 | 465.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,183.81 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 310.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 310.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 620.88 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 310.44 | 465.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 620.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 620.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 315.12 | 472.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| B - Bonus | G - Holiday | HW - Hol Worked Time/Half | HWO - Holiday Worked OT | I - Floating Holiday | M - Misc | MIL - Military Pay | Q - Bereavement | R - Retroactive |
|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 315.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 315.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 315.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 315.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 315.12 | 472.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 630.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 630.24 | 472.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 321.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 321.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 642.96 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| B - Bonus | G - Holiday | HW - Hol Worked Time/Half | HWO - Holiday Worked OT | I - Floating Holiday | M - Misc | MIL - Military Pay | Q - Bereavement | R - Retroactive |
|---|---|---|---|---|---|---|---|---|
| 0.00 | 321.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | -321.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| RBR - Retro Brvmnt Hrs | RFH - Retro Float Hol | RHH - Retro Hol Hrs | RHS - Retro Hol Shift Hrs | RHW - Retro Hol Wrkd Hrs | RJD - Retro Jury Duty Hrs | ROT - Retro OT Hrs |
|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| RBR - Retro Brvmnt Hrs | RFH - Retro Float Hol | RHH - Retro Hol Hrs | RHS - Retro Hol Shift Hrs | RHW - Retro Hol Wrkd Hrs | RJD - Retro Jury Duty Hrs | ROT - Retro OT Hrs |
|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| RBR - Retro Brvmnt Hrs | RFH - Retro Float Hol | RHH - Retro Hol Hrs | RHS - Retro Hol Shift Hrs | RHW - Retro Hol Wrkd Hrs | RJD - Retro Jury Duty Hrs | ROT - Retro OT Hrs |
|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| RRH - Retro Reg Hrs | RSH - Retro Shift Reg Hrs | RSO - Retro Shift OT Hrs | RVH - Retro Vac Hrs | RVO - Retro Vac OT Hrs | SH1 - Shf Hol Wrd OT | SHO - Shift OT hrs |
|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,159.04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 291.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 796.10 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 796.10 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.31 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 432.04 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,273.76 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 338.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,273.76 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 278.64 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 318.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 328.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 318.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 318.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 318.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 318.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 317.64 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 318.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 325.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 646.32 | 1,273.76 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.12 |

| RRH - Retro Reg Hrs | RSH - Retro Shift Reg Hrs | RSO - Retro Shift OT Hrs | RVH - Retro Vac Hrs | RVO - Retro Vac OT Hrs | SH1 - Shf Hol Wrd OT | SHO - Shift OT hrs |
|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 767.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 363.46 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 333.42 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,292.48 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 807.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 328.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 327.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 327.28 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 328.11 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,253.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 821.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 328.62 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 328.62 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 821.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 328.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 862.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 331.14 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 324.26 |

| RRH - Retro Reg Hrs | RSH - Retro Shift Reg Hrs | RSO - Retro Shift OT Hrs | RVH - Retro Vac Hrs | RVO - Retro Vac OT Hrs | SH1 - Shf Hol Wrd OT | SHO - Shift OT hrs |
|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| SHR - Shift Reg Hr | SHW - Shft Hol Wrkd 1 1/2 | STK - Stock Txbl | T - Tuition | U - Jury Duty | V - Vacation | VOT - Vac OT | Total Hours | Regular Hours Total |
|---|---|---|---|---|---|---|---|---|
| 863.28 | 0.00 | 0.00 | 0.00 | 0.00 | 93.92 | 283.26 | 84.00 | 36.00 |
| 863.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.00 | 40.00 |
| 959.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.00 | 36.00 |
| 671.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 40.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,054.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.00 | 36.00 |
| 949.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 40.00 |
| 1,371.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.00 | 28.00 |
| 949.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 40.00 |
| 1,015.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.50 | 37.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 949.32 | 158.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 40.00 |
| 1,054.80 | 0.00 | 0.00 | 0.00 | 0.00 | 103.48 | 0.00 | 100.00 | 24.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 632.88 | 474.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 28.00 |
| 1,041.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.50 | 36.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 949.32 | 0.00 | 0.00 | 0.00 | 0.00 | 103.48 | 311.94 | 108.00 | 40.00 |
| 1,054.80 | 0.00 | 0.00 | 0.00 | 0.00 | 620.88 | 0.00 | 108.00 | 12.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 949.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 40.00 |
| 1,054.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.00 | 36.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 949.32 | 0.00 | 0.00 | 0.00 | 0.00 | 310.44 | 0.00 | 84.00 | 28.00 |
| 1,054.80 | 0.00 | 0.00 | 0.00 | 0.00 | 931.32 | 0.00 | 84.00 | 0.00 |
| 949.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 40.00 |
| 1,028.43 | 0.00 | 0.00 | 0.00 | 0.00 | 310.44 | 0.00 | 85.00 | 25.00 |
| 949.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.00 | 40.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 738.36 | 474.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.00 | 36.00 |
| 949.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 40.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,054.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 36.00 |
| 949.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.00 | 40.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 632.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 36.00 |
| 949.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.75 | 40.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,081.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93.00 | 39.00 |
| 949.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.00 | 28.00 |
| 1,054.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 36.00 |
| 949.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 40.00 |
| 1,054.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 36.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 738.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132.00 | 52.00 |
| 1,094.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.50 | 36.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,054.80 | 0.00 | 0.00 | 0.00 | 0.00 | 206.96 | 0.00 | 128.00 | 32.00 |
| 1,054.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132.00 | 40.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| 949.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.00 | 40.00 |
| 1,070.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.00 | 24.00 |

| SHR - Shift Reg Hr | SHW - Shft Hol Wrkd 1 1/2 | STK - Stock Txbl | T - Tuition | U - Jury Duty | V - Vacation | VOT - Vac OT | Total Hours | Regular Hours Total |
|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 963.36 | 0.00 | 0.00 | 0.00 | 0.00 | 105.04 | 315.12 | 84.00 | 36.00 |
| 642.24 | 0.00 | 0.00 | 0.00 | 0.00 | 420.16 | 316.12 | 84.00 | 36.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 642.24 | 0.00 | 0.00 | 0.00 | 0.00 | 315.12 | 0.00 | 97.00 | 41.00 |
| 1,070.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.00 | 40.00 |
| 963.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.00 | 44.00 |
| 1,070.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.00 | 40.00 |
| 963.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 40.00 |
| 1,043.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 37.00 |
| 642.24 | 0.00 | 0.00 | 0.00 | 0.00 | 315.12 | 0.00 | 88.00 | 40.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 749.28 | 481.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.00 | 36.00 |
| 963.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 40.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,070.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128.00 | 40.00 |
| 963.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 40.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,070.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.00 | 36.00 |
| 963.36 | 0.00 | 0.00 | 0.00 | 0.00 | 105.04 | 315.12 | 85.00 | 37.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,090.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 36.00 |
| 981.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 28.00 |
| 436.16 | 0.00 | 0.00 | 0.00 | 0.00 | 630.24 | 0.00 | 84.00 | 36.00 |
| 981.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.00 | 49.75 |
| 1,090.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.75 | 40.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 963.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 40.00 |
| 642.24 | 0.00 | 0.00 | 0.00 | 0.00 | 420.16 | 0.00 | 56.00 | 16.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 321.12 | 481.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.00 | 40.00 |
| 1,070.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 36.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 976.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.50 | 27.50 |
| 764.12 | 0.00 | 0.00 | 0.00 | 0.00 | 642.96 | 0.00 | 114.28 | 40.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 654.96 | 0.00 | 0.00 | 0.00 | 0.00 | 321.48 | 0.00 | 84.00 | 40.00 |
| 1,091.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.50 | 36.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,091.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 40.00 |
| 1,091.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 36.00 |
| 982.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 40.00 |
| 1,091.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 36.00 |
| 1,091.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 40.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 764.12 | 0.00 | 0.00 | 0.00 | 0.00 | 642.96 | 0.00 | 84.00 | 24.00 |
| 1,064.31 | 0.00 | 0.00 | 0.00 | 0.00 | 642.96 | 0.00 | 109.00 | 17.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 764.12 | 491.22 | 0.00 | 0.00 | 0.00 | 321.48 | 0.00 | 96.00 | 24.00 |
| 982.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 24.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 764.12 | 0.00 | 0.00 | 0.00 | 0.00 | 321.48 | 0.00 | 72.00 | 24.00 |

| SHR - Shift Reg Hr | SHW - Shft Hol Wrkd 1 1/2 | STK - Stock Txbl | T - Tuition | U - Jury Duty | V - Vacation | VOT - Vac OT | Total Hours | Regular Hours Total |
|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (12.00) | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Overtime Hours Total | HW - Hol Worked Time/Half H | HWO - Holiday Worked OT H | I - Floating Holiday H | MIL - Military Pay H | R - Retroactive H | RBR - Retro Brvmnt Hrs H |
|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Overtime Hours Total | HW - Hol Worked Time/Half H | HWO - Holiday Worked OT H | I - Floating Holiday H | MIL - Military Pay H | R - Retroactive H | RBR - Retro Brvmnt Hrs H |
|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20.50 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Overtime Hours Total | HW - Hol Worked Time/Half H | HWO - Holiday Worked OT H | I - Floating Holiday H | MIL - Military Pay H | R - Retroactive H | RBR - Retro Brvmnt Hrs H |
|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| RFH - Retro Float Hol H | RHH - Retro Hol Hrs H | RHS - Retro Hol Shift Hrs H | RHW - Retro Hol Wrkd Hrs H | RJD - Retro Jury Duty Hrs H | ROT - Retro OT Hrs H |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| RFH - Retro Float Hol H | RHH - Retro Hol Hrs H | RHS - Retro Hol Shift Hrs H | RHW - Retro Hol Wrkd Hrs H | RJD - Retro Jury Duty Hrs H | ROT - Retro OT Hrs H |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| RFH - Retro Float Hol H | RHH - Retro Hol Hrs H | RHS - Retro Hol Shift Hrs H | RHW - Retro Hol Wrkd Hrs H | RJD - Retro Jury Duty Hrs H | ROT - Retro OT Hrs H |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| RRH - Retro Reg Hrs H | RSH - Retro Shift Reg Hrs H | RSO - Retro Shift OT Hrs H | RVH - Retro Vac Hrs H | RVO - Retro Vac OT Hrs H | SH1 - Shf Hol Wrd OT H |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| RRH - Retro Reg Hrs H | RSH - Retro Shift Reg Hrs H | RSO - Retro Shift OT Hrs H | RVH - Retro Vac Hrs H | RVO - Retro Vac OT Hrs H | SH1 - Shf Hol Wrd OT H |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| RRH - Retro Reg Hrs H | RSH - Retro Shift Reg Hrs H | RSO - Retro Shift OT Hrs H | RVH - Retro Vac Hrs H | RVO - Retro Vac OT Hrs H | SH1 - Shf Hol Wrd OT H |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| SHO - Shift OT hrs H | SHR - Shift Reg Hr H | SHW - Shft Hol Wrkd 1 1/2 H | Federal Income - Employee Tax | Medicare - Employee Tax | Medicare Surtax - Employee Tax |
|---|---|---|---|---|---|
| 0.00 | 36.00 | 0.00 | 133.38 | 29.02 | 0.00 |
| 0.00 | 36.00 | 0.00 | 258.49 | 41.62 | 0.00 |
| 32.00 | 40.00 | 0.00 | 259.78 | 41.75 | 0.00 |
| 8.00 | 28.00 | 0.00 | 316.21 | 47.43 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 8.19 | 0.00 |
| 20.00 | 40.00 | 0.00 | 233.68 | 39.12 | 0.00 |
| 0.00 | 36.00 | 0.00 | 40.32 | 32.05 | 0.00 |
| 20.00 | 52.00 | 0.00 | 432.64 | 62.10 | 0.00 |
| 0.00 | 36.00 | 0.00 | 40.32 | 32.05 | 0.00 |
| 33.50 | 38.50 | 0.00 | 176.07 | 47.26 | 0.00 |
| 0.00 | 0.00 | 0.00 | 358.84 | 21.68 | 0.00 |
| 0.00 | 36.00 | 4.00 | 199.40 | 49.61 | 0.00 |
| 32.00 | 40.00 | 0.00 | 137.80 | 43.41 | 0.00 |
| 0.00 | 0.00 | 0.00 | 197.30 | 11.92 | 0.00 |
| 0.00 | 24.00 | 12.00 | 202.89 | 50.22 | 0.00 |
| 8.50 | 39.50 | 0.00 | 43.80 | 32.80 | 0.00 |
| 0.00 | 0.00 | 0.00 | 181.33 | 10.96 | 0.00 |
| 0.00 | 36.00 | 0.00 | 149.03 | 44.79 | 0.00 |
| 32.00 | 40.00 | 0.00 | 335.23 | 63.54 | 0.00 |
| 0.00 | 0.00 | 0.00 | 229.35 | 13.86 | 0.00 |
| 0.00 | 36.00 | 0.00 | 38.56 | 32.02 | 0.00 |
| 7.00 | 40.00 | 0.00 | 35.70 | 31.58 | 0.00 |
| 0.00 | 0.00 | 0.00 | 282.66 | 17.08 | 0.00 |
| 0.00 | 36.00 | 0.00 | 38.56 | 32.01 | 0.00 |
| 8.00 | 40.00 | 0.00 | 39.52 | 32.17 | 0.00 |
| 0.00 | 36.00 | 0.00 | 166.03 | 39.71 | 0.00 |
| 9.00 | 39.00 | 0.00 | 43.29 | 32.73 | 0.00 |
| 0.00 | 36.00 | 0.00 | 92.81 | 39.14 | 0.00 |
| 0.00 | 0.00 | 0.00 | 297.56 | 17.97 | 0.00 |
| 8.00 | 28.00 | 12.00 | 232.73 | 39.11 | 0.00 |
| 0.00 | 36.00 | 0.00 | 165.94 | 32.38 | 0.00 |
| 0.00 | 0.00 | 0.00 | 143.04 | 8.64 | 0.00 |
| 8.00 | 40.00 | 0.00 | 163.78 | 32.16 | 0.00 |
| 0.00 | 36.00 | 0.00 | 210.64 | 36.88 | 0.00 |
| 0.00 | 0.00 | 0.00 | 263.80 | 15.94 | 0.00 |
| 0.00 | 24.00 | 0.00 | 146.58 | 30.43 | 0.00 |
| 0.00 | 36.00 | 0.00 | 168.73 | 32.66 | 0.00 |
| 0.00 | 0.00 | 0.00 | 233.43 | 14.10 | 0.00 |
| 8.00 | 41.00 | 0.00 | 206.70 | 36.48 | 0.00 |
| 0.00 | 36.00 | 0.00 | 230.89 | 38.92 | 0.00 |
| 8.00 | 40.00 | 0.00 | 354.79 | 43.85 | 0.00 |
| 0.00 | 36.00 | 0.00 | 162.34 | 32.01 | 0.00 |
| 8.00 | 40.00 | 0.00 | 167.38 | 32.53 | 0.00 |
| 0.00 | 0.00 | 0.00 | 410.77 | 24.81 | 0.00 |
| 0.00 | 28.00 | 0.00 | 283.65 | 58.35 | 0.00 |
| 8.00 | 41.50 | 0.00 | 45.72 | 33.10 | 0.00 |
| 0.00 | 0.00 | 0.00 | 161.70 | 9.77 | 0.00 |
| 8.00 | 40.00 | 0.00 | 244.33 | 54.39 | 0.00 |
| 32.00 | 40.00 | 0.00 | 292.02 | 59.19 | 0.00 |
| 0.00 | 0.00 | 0.00 | 237.62 | 14.35 | 0.00 |
| 0.00 | 36.00 | 0.00 | 110.42 | 40.98 | 0.00 |
| 8.00 | 40.00 | 0.00 | 99.06 | 39.84 | 0.00 |

| SHO - Shift OT hrs H | SHR - Shift Reg Hr H | SHW - Shft Hol Wrkd 1 1/2 H | Federal Income - Employee Tax | Medicare - Employee Tax | Medicare Surtax - Employee Tax |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 303.59 | 18.34 | 0.00 |
| 0.00 | 36.00 | 0.00 | 41.21 | 32.48 | 0.00 |
| 0.00 | 24.00 | 0.00 | 40.73 | 32.40 | 0.00 |
| 0.00 | 0.00 | 0.00 | 234.82 | 14.19 | 0.00 |
| 0.00 | 24.00 | 0.00 | 77.85 | 37.70 | 0.00 |
| 19.00 | 40.00 | 0.00 | 151.87 | 45.16 | 0.00 |
| 0.00 | 36.00 | 0.00 | 257.96 | 49.09 | 0.00 |
| 8.00 | 40.00 | 0.00 | 87.90 | 38.72 | 0.00 |
| 0.00 | 36.00 | 0.00 | 414.63 | 55.25 | 0.00 |
| 9.00 | 39.00 | 0.00 | 45.99 | 33.20 | 0.00 |
| 0.00 | 24.00 | 0.00 | 40.63 | 32.39 | 0.00 |
| 0.00 | 0.00 | 0.00 | 132.53 | 8.01 | 0.00 |
| 8.00 | 28.00 | 12.00 | 100.98 | 40.03 | 0.00 |
| 0.00 | 36.00 | 0.00 | 41.21 | 32.47 | 0.00 |
| 0.00 | 0.00 | 0.00 | 215.97 | 13.05 | 0.00 |
| 32.00 | 40.00 | 0.00 | 276.98 | 57.75 | 0.00 |
| 0.00 | 36.00 | 0.00 | 94.02 | 39.33 | 0.00 |
| 0.00 | 0.00 | 0.00 | 163.69 | 9.89 | 0.00 |
| 20.00 | 40.00 | 0.00 | 100.79 | 40.02 | 0.00 |
| 0.00 | 36.00 | 0.00 | 43.73 | 32.85 | 0.00 |
| 0.00 | 0.00 | 0.00 | 175.36 | 10.60 | 0.00 |
| 8.00 | 40.00 | 0.00 | 47.01 | 33.35 | 0.00 |
| 0.00 | 36.00 | 0.00 | 120.97 | 42.05 | 0.00 |
| 8.00 | 16.00 | 0.00 | 257.60 | 45.63 | 0.00 |
| 0.00 | 36.00 | 0.00 | 48.35 | 33.54 | 0.00 |
| 8.00 | 40.00 | 0.00 | 56.46 | 34.78 | 0.00 |
| 0.00 | 0.00 | 0.00 | 265.03 | 16.01 | 0.00 |
| 0.00 | 36.00 | 0.00 | 41.29 | 32.49 | 0.00 |
| 0.00 | 24.00 | 0.00 | 0.00 | 20.21 | 0.00 |
| 0.00 | 0.00 | 0.00 | 95.42 | 5.76 | 0.00 |
| 0.00 | 12.00 | 12.00 | 86.20 | 39.39 | 0.00 |
| 8.00 | 40.00 | 0.00 | 37.41 | 32.61 | 0.00 |
| 0.00 | 0.00 | 0.00 | 58.59 | 3.62 | 0.00 |
| 0.00 | 36.50 | 0.00 | 201.61 | 51.26 | 0.00 |
| 8.00 | 28.00 | 0.00 | 144.63 | 45.40 | 0.00 |
| 0.00 | 0.00 | 0.00 | 211.68 | 14.84 | 0.00 |
| 0.00 | 24.00 | 0.00 | 25.81 | 33.07 | 0.00 |
| 30.50 | 40.00 | 0.00 | 122.29 | 46.70 | 0.00 |
| 0.00 | 0.00 | 0.00 | 203.54 | 14.27 | 0.00 |
| 20.00 | 40.00 | 0.00 | 176.55 | 53.67 | 0.00 |
| 8.00 | 40.00 | 0.00 | 27.18 | 33.29 | 0.00 |
| 0.00 | 36.00 | 0.00 | 198.24 | 45.21 | 0.00 |
| 8.00 | 40.00 | 0.00 | 27.18 | 33.29 | 0.00 |
| 20.00 | 40.00 | 0.00 | 176.55 | 53.67 | 0.00 |
| 0.00 | 0.00 | 0.00 | 239.63 | 16.80 | 0.00 |
| 8.00 | 28.00 | 0.00 | 26.59 | 33.20 | 0.00 |
| 21.00 | 39.00 | 0.00 | 126.60 | 47.25 | 0.00 |
| 0.00 | 0.00 | 0.00 | 185.30 | 12.99 | 0.00 |
| 8.00 | 28.00 | 12.00 | 73.03 | 40.36 | 0.00 |
| 0.00 | 36.00 | 0.00 | 16.25 | 31.59 | 0.00 |
| 0.00 | 0.00 | 0.00 | 266.20 | 18.67 | 0.00 |
| 8.00 | 28.00 | 0.00 | 0.00 | 28.47 | 0.00 |

| SHO - Shift OT hrs H | SHR - Shift Reg Hr H | SHW - Shft Hol Wrkd 1 1/2 H | Federal Income - Employee Tax | Medicare - Employee Tax | Medicare Surtax - Employee Tax |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 4.67 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | -4.67 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Social Security - Employee Tax | SUI/SDI TAX | STATE TAX | 1 - 401K LOAN | 10 - LIFE INSUANCE | 11 - Vol Life Supp | 14 - Child Lf Supp | 15 - Sps Lf Supp | 16 - Vol ADD | 3 - M |
|---|---|---|---|---|---|---|---|---|---|
| 124.09 | 0.00 | 69.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 177.95 | 0.00 | 105.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 178.52 | 0.00 | 105.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 202.81 | 0.00 | 121.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35.01 | 0.00 | .46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 167.27 | 0.00 | 98.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 137.04 | 0.00 | 84.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 265.54 | 0.00 | 178.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 137.04 | 0.00 | 84.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 202.08 | 0.00 | 128.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 92.70 | 0.00 | 71.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 212.13 | 0.00 | 134.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 185.61 | 0.00 | 117.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50.97 | 0.00 | 39.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 214.71 | 0.00 | 136.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 140.29 | 0.00 | 86.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 46.84 | 0.00 | 36.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 191.53 | 0.00 | 121.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 271.69 | 0.00 | 175.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59.25 | 0.00 | 45.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 136.90 | 0.00 | 84.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 135.05 | 0.00 | 83.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73.02 | 0.00 | 56.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 136.90 | 0.00 | 84.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 137.52 | 0.00 | 84.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 169.82 | 0.00 | 109.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 139.96 | 0.00 | 86.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 167.31 | 0.00 | 105.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 76.87 | 0.00 | 59.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 167.21 | 0.00 | 98.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 138.45 | 0.00 | 79.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36.95 | 0.00 | 28.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 137.52 | 0.00 | 78.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 157.69 | 0.00 | 91.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 68.15 | 0.00 | 52.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 130.11 | 0.00 | 73.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 139.65 | 0.00 | 80.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60.30 | 0.00 | 46.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 156.00 | 0.00 | 90.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 166.41 | 0.00 | 97.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 187.48 | 0.00 | 117.18 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 136.90 | 0.00 | 78.27 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 139.06 | 0.00 | 79.70 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106.12 | 0.00 | 82.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 249.48 | 0.00 | 160.52 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 141.52 | 0.00 | 87.68 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41.77 | 0.00 | 32.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 232.56 | 0.00 | 148.23 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 253.09 | 0.00 | 162.90 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61.38 | 0.00 | 47.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 175.23 | 0.00 | 110.54 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 170.34 | 0.00 | 107.32 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Social Security - Employee Tax | SUI/SDI TAX | STATE TAX | 1 - 401K LOAN | 10 - LIFE INSUANCE | 11 - Vol Life Supp | 14 - Child Lf Supp | 15 - Sps Lf Supp | 16 - Vol ADD | 3 - M |
|---|---|---|---|---|---|---|---|---|---|
| 78.43 | 0.00 | 60.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 138.86 | 0.00 | 85.84 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 138.56 | 0.00 | 85.63 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60.66 | 0.00 | 46.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 161.21 | 0.00 | 101.31 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 193.08 | 0.00 | 122.28 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 209.93 | 0.00 | 138.40 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 165.53 | 0.00 | 104.16 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 236.26 | 0.00 | 161.12 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 141.96 | 0.00 | 88.00 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 138.49 | 0.00 | 85.58 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34.24 | 0.00 | 26.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 171.16 | 0.00 | 107.86 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 138.87 | 0.00 | 85.84 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 55.79 | 0.00 | 43.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 246.94 | 0.00 | 157.73 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 168.17 | 0.00 | 105.89 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 42.29 | 0.00 | 32.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 171.08 | 0.00 | 107.81 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 140.50 | 0.00 | 86.98 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45.30 | 0.00 | 35.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 142.61 | 0.00 | 88.46 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 179.78 | 0.00 | 113.53 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 195.14 | 0.00 | 129.37 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 143.41 | 0.00 | 89.06 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 148.71 | 0.00 | 92.71 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 68.47 | 0.00 | 53.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 138.92 | 0.00 | 85.88 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 86.39 | 0.00 | 47.28 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24.65 | 0.00 | 19.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 168.43 | 0.00 | 103.68 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 139.43 | 0.00 | 84.13 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15.46 | 0.00 | 11.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 219.18 | 0.00 | 136.38 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 194.12 | 0.00 | 120.23 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63.46 | 0.00 | 48.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 141.42 | 0.00 | 86.22 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 199.67 | 0.00 | 125.56 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61.02 | 0.00 | 46.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 229.49 | 0.00 | 145.45 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 142.32 | 0.00 | 86.84 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 193.33 | 0.00 | 125.54 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 142.33 | 0.00 | 86.84 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 229.49 | 0.00 | 145.45 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71.84 | 0.00 | 54.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 141.93 | 0.00 | 86.57 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 202.04 | 0.00 | 127.13 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 55.55 | 0.00 | 42.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 172.57 | 0.00 | 107.47 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 135.11 | 0.00 | 81.92 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 79.81 | 0.00 | 60.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 121.75 | 0.00 | 72.60 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Social Security - Employee Tax | SUI/SDI TAX | STATE TAX | 1 - 401K LOAN | 10 - LIFE INSUANCE | 11 - Vol Life Supp | 14 - Child Lf Supp | 15 - Sps Lf Supp | 16 - Vol ADD | 3 - M |
|---|---|---|---|---|---|---|---|---|---|
| 19.94 | 0.00 | 0.00 | 60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -19.94 | 0.00 | 0.00 | -60.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| 61 - Child Support | 62 - GARNISHMENT | 63 - Garn | 70 - Bank$ | 71 - Taxly$ | 72 - Taxly$ | 73 - Garnishment | 74 - Grnsh$ | 75 - Support Order | 76 - Spprt$ | 77 - Spprt$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| 61 - Child Support | 62 - GARNISHMENT | 63 - Garn | 70 - Bank$ | 71 - Taxly$ | 72 - Taxly$ | 73 - Garnishment | 74 - Grnsh$ | 75 - Support Order | 76 - Spprt$ | 77 - Spprt$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| 61 - Child Support | 62 - GARNISHMENT | 63 - Garn | 70 - Bank$ | 71 - Taxly$ | 72 - Taxly$ | 73 - Garnishment | 74 - Grnsh$ | 75 - Support Order | 76 - Spprt$ | 77 - Spprt$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| 78 - Spprt$ | 79 - Wage$ | B - FSA MEDICAL | C - CAR EXPENSE | D - DEPENDANT CARE | DO - Dental Only | F - HSA | G - GARNSH | HDP - High Ded Health | J - Uniforms | K - 401(K) |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 83.43 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 118.18 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 118.54 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 134.21 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.58 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 111.29 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 91.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 174.69 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 91.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 133.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.81 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 140.23 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 123.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 141.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 93.97 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 127.03 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 178.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 91.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.11 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 91.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 92.18 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 113.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 93.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 111.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 111.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 92.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 0.00 | 23.84 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 92.18 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 105.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.97 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 87.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 93.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 104.10 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 110.82 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 124.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 91.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 93.18 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.46 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 164.42 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 94.76 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.95 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 153.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | 0.00 | 2.00 | 166.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 116.62 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 113.46 |

| 78 - Spprt$ | 79 - Wage$ | B - FSA MEDICAL | C - CAR EXPENSE | D - DEPENDANT CARE | DO - Dental Only | F - HSA | G - GARNSH | HDP - High Ded Health | J - Uniforms | K - 401(K) |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 93.16 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 92.96 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 39.14 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 107.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 128.13 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 139.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 110.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 156.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 95.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 92.92 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 0.00 | 22.09 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 113.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 93.16 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 162.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 112.06 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.28 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 113.94 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.23 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 95.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 119.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 129.47 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 95.09 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 99.51 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.17 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 93.19 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 59.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 168.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 140.28 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.96 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 217.46 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 193.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.42 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 142.21 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 198.58 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.05 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 227.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 143.08 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 192.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 143.08 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 227.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69.53 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 142.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 200.87 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.76 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 172.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 136.10 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 2.00 | 123.17 |

| 78 - Spprt$ | 79 - Wage$ | B - FSA MEDICAL | C - CAR EXPENSE | D - DEPENDANT CARE | DO - Dental Only | F - HSA | G - GARNSH | HDP - High Ded Health | J - Uniforms | K - 401(K) |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 19.29 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.00 | -19.29 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| M - Miscellaneous | M0 | MO - Medical Only | N1 - MetLife Acc | N2 - MetLife Crit II | N3 - MetLife HI | Q - MEDICARE SURTAX | R - ADP 401K LOAN | RT - ROTH $ | RTH - Roth Amt |
|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 78.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 78.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 78.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 78.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 78.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 78.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 78.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 78.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 78.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| M - Miscellaneous | M0 | MO - Medical Only | N1 - MetLife Acc | N2 - MetLife Crit II | N3 - MetLife HI | Q - MEDICARE SURTAX | R - ADP 401K LOAN | RT - ROTH $ | RTH - Roth Amt |
|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 82.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| M - Miscellaneous | M0 | MO - Medical Only | N1 - MetLife Acc | N2 - MetLife Crit II | N3 - MetLife HI | Q - MEDICARE SURTAX | R - ADP 401K LOAN | RT - ROTH $ | RTH - Roth Amt |
|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| SHW - SHIFT HOLIDAY | TUI - Tuition Non Tax | V - SAVINGS | VO - Vision Only | W - SAVINGS | X - CHECKING | Y - CHECKING | Z - CHECKING | C - Health Care Ben Val M | F - HSA M |
|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 1,559.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 2,166.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 2,172.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 2,446.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 498.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 2,046.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 1,822.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 3,167.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 1,822.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 2,569.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 890.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 2,683.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 2,384.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 489.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 2,714.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 1,862.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 449.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 2,453.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 3,355.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 569.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 1,822.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 1,799.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 701.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 1,822.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 1,829.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 2,138.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 1,858.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 2,180.48 | 0.00 | 0.00 | 536.84 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 738.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 2,046.01 | 0.00 | 0.00 | 536.84 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 1,721.95 | 0.00 | 0.00 | 536.84 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 354.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 1,711.47 | 0.00 | 0.00 | 536.84 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 1,938.86 | 0.00 | 0.00 | 536.84 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 654.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 1,627.99 | 0.00 | 0.00 | 536.84 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 1,735.51 | 0.00 | 0.00 | 536.84 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 579.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 1,919.70 | 0.00 | 0.00 | 536.84 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 2,037.07 | 0.00 | 0.00 | 536.84 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 2,133.75 | 0.00 | 0.00 | 536.84 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 1,644.31 | 0.00 | 0.00 | 536.84 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 1,668.76 | 0.00 | 0.00 | 536.84 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 3,045.09 | 0.00 | 0.00 | 536.84 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 1,817.39 | 0.00 | 0.00 | 536.84 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 401.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 2,855.46 | 0.00 | 0.00 | 536.84 | 0.00 |
| 0.00 | 0.00 | 0.00 | .63 | 0.00 | 3,085.73 | 0.00 | 0.00 | 536.84 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 589.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,210.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,154.99 | 0.00 | 0.00 | 0.00 | 0.00 |

| SHW - SHIFT HOLIDAY | TUI - Tuition Non Tax | V - SAVINGS | VO - Vision Only | W - SAVINGS | X - CHECKING | Y - CHECKING | Z - CHECKING | C - Health Care Ben Val M | F - HSA M |
|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 753.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 1,785.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 1,782.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 582.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,052.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,411.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,529.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,100.82 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,724.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 1,822.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 1,781.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 328.82 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,164.29 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 1,785.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 535.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 3,018.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,130.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 406.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,163.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 1,805.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 435.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 1,830.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,261.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,327.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 1,841.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 1,904.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 657.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 1,786.42 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 1,117.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 236.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,088.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 1,752.61 | 0.00 | 0.00 | 12,596.40 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 144.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,646.82 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,370.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 624.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 1,789.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,465.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,806.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 1,800.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,301.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 1,800.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,806.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 706.49 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 1,795.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,492.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 546.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 2,155.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 1,715.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 784.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | .65 | 0.00 | 1,555.28 | 0.00 | 0.00 | 0.00 | 0.00 |

| SHW - SHIFT HOLIDAY | TUI - Tuition Non Tax | V - SAVINGS | VO - Vision Only | W - SAVINGS | X - CHECKING | Y - CHECKING | Z - CHECKING | C - Health Care Ben Val M | F - HSA M |
|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -215.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,376.42 | 0.00 |

| G - G.T.L. M | I - Floating Holiday M | K - 401k Er Match M | SVL - Stock Value | V - Vac Memo | W - Week Number |
|---|---|---|---|---|---|
| .24 | 0.00 | 83.43 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 118.18 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 118.54 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 134.21 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 22.58 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 111.29 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 91.78 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 174.69 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 91.78 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 133.75 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 59.81 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 140.23 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 123.12 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 32.88 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 141.99 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 93.97 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 30.22 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 127.03 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 178.75 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 38.22 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 91.78 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 90.59 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 47.11 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 91.78 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 92.18 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 113.02 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 93.75 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 111.41 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 49.59 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 111.33 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 92.78 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 23.84 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 92.18 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 105.20 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 43.97 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 87.40 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 93.56 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 38.90 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 104.10 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 110.82 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 124.41 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 91.78 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 93.18 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 68.46 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 164.42 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 94.76 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 26.95 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 153.50 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 166.75 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 39.60 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 116.62 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 113.46 | 0.00 | 0.00 | 0.00 |

| G - G.T.L. M | I - Floating Holiday M | K - 401k Er Match M | SVL - Stock Value | V - Vac Memo | W - Week Number |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 50.60 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 93.16 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 92.96 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 39.14 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 107.57 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 128.13 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 139.00 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 110.36 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 156.00 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 95.15 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 92.92 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 22.09 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 113.99 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 93.16 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 36.00 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 162.88 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 112.06 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 27.28 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 113.94 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 94.21 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 29.23 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 95.57 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 119.55 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 129.47 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 95.09 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 99.51 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 44.17 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 93.19 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 59.30 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 15.90 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 168.35 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 140.28 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 14.96 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 217.46 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 193.20 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 61.42 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 142.21 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 198.58 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 59.05 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 227.44 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 143.08 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 192.44 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 143.08 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 227.44 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 142.70 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 200.87 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 53.76 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 172.34 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 136.10 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 77.24 | 0.00 | 0.00 | 0.00 |
| .24 | 0.00 | 123.17 | 0.00 | 0.00 | 0.00 |

| G - G.T.L. M | I - Floating Holiday M | K - 401k Er Match M | SVL - Stock Value | V - Vac Memo | W - Week Number |
|---|---|---|---|---|---|
| .24 | 0.00 | 19.29 | 0.00 | 0.00 | 0.00 |
| -.24 | 0.00 | -19.29 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

02/04/2020                                      Dynamic List Display                                      1

Hours worked from 07/30/2015 to 08/12/2017

| Pers.No. | First name | Last name | Date | Org-unit | WS rule | Current Da | | Clock In | | Clock Out | | Attendanc | Absence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10364528 | William | Hornady | 7/30/2015 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 7/31/2015 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:37:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/1/2015 | FIN | C220#1 | 1 Sa | 18:00:00 | 0:00:00 | 6:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/2/2015 | FIN | C220#1 | 1 Su | 18:00:00 | 17:36:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/3/2015 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/4/2015 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/5/2015 | FIN | C220#1 | 1 We | 18:00:00 | 17:31:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/6/2015 | FIN | C220#1 | 1 Th | 18:00:00 | 17:31:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/7/2015 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/8/2015 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/9/2015 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/10/2015 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:30:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/11/2015 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:35:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/12/2015 | FIN | C220#1 | 1 We | 6:00:00 | 5:39:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/13/2015 | FIN | C220#1 | 1 Th | 6:00:00 | 5:35:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/14/2015 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:33:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/15/2015 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:35:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/16/2015 | FIN | C220#1 | 1 Su | 6:00:00 | 5:36:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/17/2015 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/18/2015 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/19/2015 | FIN | C220#1 | 1 We | 6:00:00 | 5:33:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/20/2015 | FIN | C220#1 | 1 Th | 6:00:00 | 5:37:00 | 18:00:00 | 18:01:00 | | 12 | |
| 10364528 | William | Hornady | 8/21/2015 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/22/2015 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/23/2015 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/24/2015 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/25/2015 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:30:00 | 6:00:00 | 30:02:00 | | 12 | |
| 10364528 | William | Hornady | 8/26/2015 | FIN | C220#1 | 1 We | 18:00:00 | 17:33:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/27/2015 | FIN | C220#1 | 1 Th | 18:00:00 | 17:30:00 | 6:00:00 | 30:01:00 | | 12 | |
| 10364528 | William | Hornady | 8/28/2015 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:32:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/29/2015 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:43:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/30/2015 | FIN | C220#1 | 1 Su | 18:00:00 | 17:38:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/31/2015 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/1/2015 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:30:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/2/2015 | FIN | C220#1 | 1 We | 18:00:00 | 17:42:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/3/2015 | FIN | C220#1 | 1 Th | 18:00:00 | 17:39:00 | 6:00:00 | 30:02:00 | | 12 | |
| 10364528 | William | Hornady | 9/4/2015 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/5/2015 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/6/2015 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/7/2015 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:31:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/8/2015 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:31:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/9/2015 | FIN | C220#1 | 1 We | 6:00:00 | 5:36:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/10/2015 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/11/2015 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:42:00 | 18:00:00 | 18:00:00 | | 12 | |

| Pers.No. | First name | Last name | Date | Org-unit | WS rule | Current Da | | Clock In | | Clock Out | | Attendance | Absence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10364528 | William | Hornady | 9/12/2015 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:42:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/13/2015 | FIN | C220#1 | 1 Su | 6:00:00 | 5:36:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/14/2015 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/15/2015 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/16/2015 | FIN | C220#1 | 1 We | 6:00:00 | 5:36:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/17/2015 | FIN | C220#1 | 1 Th | 6:00:00 | 5:35:00 | 18:00:00 | 18:02:00 | | 12 | |
| 10364528 | William | Hornady | 9/18/2015 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/19/2015 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/20/2015 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/21/2015 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:32:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/22/2015 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:39:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/23/2015 | FIN | C220#1 | 1 We | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/24/2015 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/25/2015 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:46:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/26/2015 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:40:00 | 6:00:00 | 30:05:00 | | 12 | |
| 10364528 | William | Hornady | 9/27/2015 | FIN | C220#1 | 1 Su | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/28/2015 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/29/2015 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/30/2015 | FIN | C220#1 | 1 We | 18:00:00 | 17:32:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 10/1/2015 | FIN | C220#1 | 1 Th | 18:00:00 | 17:31:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 10/2/2015 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 10/3/2015 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 10/4/2015 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 10/5/2015 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:40:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 10/6/2015 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:37:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 10/7/2015 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 10/8/2015 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 10/9/2015 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:36:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 10/10/2015 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:39:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 10/11/2015 | FIN | C220#1 | 1 Su | 6:00:00 | 5:38:00 | 18:00:00 | 18:01:00 | | 12 | |
| 10364528 | William | Hornady | 10/12/2015 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:42:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 10/13/2015 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 10/14/2015 | FIN | C220#1 | 1 We | 6:00:00 | 5:38:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 10/15/2015 | FIN | C220#1 | 1 Th | 6:00:00 | 5:37:00 | 18:00:00 | 18:01:00 | | 12 | |
| 10364528 | William | Hornady | 10/16/2015 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 10/17/2015 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 10/18/2015 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 10/19/2015 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 10/20/2015 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:34:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 10/21/2015 | FIN | C220#1 | 1 We | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 10/22/2015 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 10/23/2015 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:47:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 10/24/2015 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:41:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 10/25/2015 | FIN | C220#1 | 1 Su | 18:00:00 | 17:40:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 10/26/2015 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 10/27/2015 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 10/28/2015 | FIN | C220#1 | 1 We | 18:00:00 | 17:44:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 10/29/2015 | FIN | C220#1 | 1 Th | 18:00:00 | 17:40:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 10/30/2015 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |

| Pers.No. | First name | Last name | Date | Org-unit | WS rule | Current Da | | Clock In | | Clock Out | | Attendanc | Absence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10364528 | William | Hornady | 10/31/2015 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 11/1/2015 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/2/2015 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:49:00 | 18:00:00 | 18:02:00 | 12 | |
| 10364528 | William | Hornady | 11/3/2015 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:42:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 11/4/2015 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/5/2015 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/6/2015 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:39:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 11/7/2015 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:45:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 11/8/2015 | FIN | C220#1 | 1 Su | 6:00:00 | 5:44:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 11/9/2015 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/10/2015 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/11/2015 | FIN | C220#1 | 1 We | 6:00:00 | 5:44:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 11/12/2015 | FIN | C220#1 | 1 Th | 6:00:00 | 5:42:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 11/13/2015 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/14/2015 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/15/2015 | FIN | C220#1 | 1 Su | 18:00:00 | 17:40:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 11/16/2015 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:35:00 | 6:00:00 | 30:01:00 | 12 | |
| 10364528 | William | Hornady | 11/17/2015 | FIN | C220#1 | 1 Tu | 18:00:00 | 16:35:00 | 6:00:00 | 30:00:00 | 13.5 | |
| 10364528 | William | Hornady | 11/18/2015 | FIN | C220#1 | 1 We | 18:00:00 | 17:45:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 11/19/2015 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/20/2015 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:37:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 11/21/2015 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:36:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 11/22/2015 | FIN | C220#1 | 1 Su | 18:00:00 | 17:46:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 11/23/2015 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:40:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 11/24/2015 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/25/2015 | FIN | C220#1 | 1 We | 18:00:00 | 17:43:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 11/26/2015 | FIN | C220#1 | 1 Th | 18:00:00 | 17:36:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 11/27/2015 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/28/2015 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/29/2015 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/30/2015 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:36:00 | 18:00:00 | 18:02:00 | 12 | |
| 10364528 | William | Hornady | 12/1/2015 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:36:00 | 18:00:00 | 18:01:00 | 12 | |
| 10364528 | William | Hornady | 12/2/2015 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/3/2015 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/4/2015 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:36:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 12/5/2015 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:37:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 12/6/2015 | FIN | C220#1 | 1 Su | 6:00:00 | 0:00:00 | 18:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/7/2015 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/8/2015 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/9/2015 | FIN | C220#1 | 1 We | 6:00:00 | 5:37:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 12/10/2015 | FIN | C220#1 | 1 Th | 6:00:00 | 5:34:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 12/11/2015 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/12/2015 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/13/2015 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/14/2015 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:34:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 12/15/2015 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 12/16/2015 | FIN | C220#1 | 1 We | 18:00:00 | 17:49:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 12/17/2015 | FIN | C220#1 | 1 Th | 18:00:00 | 17:37:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 12/18/2015 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:34:00 | 6:00:00 | 30:00:00 | 12 | |

| Pers.No. | First name | Last name | Date | Org-unit | WS rule | Current Da | | | Clock In | | Clock Out | | Attendanc | Absence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10364528 | William | Hornady | 12/19/2015 | FIN | C220#1 | 1 Sa | 18:00:00 | | 17:33:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 12/20/2015 | FIN | C220#1 | 1 Su | 18:00:00 | | 17:37:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 12/21/2015 | FIN | C220#1 | Mo | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 12/22/2015 | FIN | C220#1 | Tu | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 12/23/2015 | FIN | C220#1 | 1 We | 18:00:00 | | 17:35:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 12/24/2015 | FIN | C220#1 | 1 Th | 18:00:00 | | 17:36:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 12/25/2015 | FIN | C220#1 | Fr | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 12/26/2015 | FIN | C220#1 | Sa | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 12/27/2015 | FIN | C220#1 | Su | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 12/28/2015 | FIN | C220#1 | 1 Mo | 6:00:00 | | 5:30:00 | 18:00:00 | 18:01:00 | | 12 | |
| 10364528 | William | Hornady | 12/29/2015 | FIN | C220#1 | 1 Tu | 6:00:00 | | 5:36:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 12/30/2015 | FIN | C220#1 | We | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 12/31/2015 | FIN | C220#1 | Th | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/1/2016 | FIN | C220#1 | 1 Fr | 6:00:00 | | 5:35:00 | 18:00:00 | 18:01:00 | | 12 | |
| 10364528 | William | Hornady | 1/2/2016 | FIN | C220#1 | 1 Sa | 6:00:00 | | 5:36:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/3/2016 | FIN | C220#1 | 1 Su | 6:00:00 | | 5:43:00 | 18:00:00 | 18:01:00 | | 12 | |
| 10364528 | William | Hornady | 1/4/2016 | FIN | C220#1 | Mo | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/5/2016 | FIN | C220#1 | Tu | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/6/2016 | FIN | C220#1 | 1 We | 6:00:00 | | 5:31:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/7/2016 | FIN | C220#1 | 1 Th | 6:00:00 | | 5:45:00 | 18:00:00 | 18:02:00 | | 12 | |
| 10364528 | William | Hornady | 1/8/2016 | FIN | C220#1 | Fr | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/9/2016 | FIN | C220#1 | Sa | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/10/2016 | FIN | C220#1 | Su | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/11/2016 | FIN | C220#1 | 1 Mo | 18:00:00 | | 17:38:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/12/2016 | FIN | C220#1 | 1 Tu | 18:00:00 | | 17:36:00 | 6:00:00 | 30:30:00 | | 12.5 | |
| 10364528 | William | Hornady | 1/13/2016 | FIN | C220#1 | We | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/14/2016 | FIN | C220#1 | Th | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/15/2016 | FIN | C220#1 | 1 Fr | 18:00:00 | | 17:30:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/16/2016 | FIN | C220#1 | 1 Sa | 18:00:00 | | 17:35:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/17/2016 | FIN | C220#1 | 1 Su | 18:00:00 | | 17:31:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/18/2016 | FIN | C220#1 | Mo | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/19/2016 | FIN | C220#1 | 1 Tu | 18:00:00 | | 17:35:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/20/2016 | FIN | C220#1 | 1 We | 18:00:00 | | 17:37:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/21/2016 | FIN | C220#1 | 1 Th | 18:00:00 | | 0:00:00 | 6:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/22/2016 | FIN | C220#1 | Fr | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/23/2016 | FIN | C220#1 | Sa | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/24/2016 | FIN | C220#1 | Su | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/25/2016 | FIN | C220#1 | 1 Mo | 6:00:00 | | 5:33:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/26/2016 | FIN | C220#1 | 1 Tu | 6:00:00 | | 5:40:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/27/2016 | FIN | C220#1 | 1 We | 6:00:00 | | 5:39:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/28/2016 | FIN | C220#1 | Th | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/29/2016 | FIN | C220#1 | 1 Fr | 6:00:00 | | 5:33:00 | 18:00:00 | 18:02:00 | | 12 | |
| 10364528 | William | Hornady | 1/30/2016 | FIN | C220#1 | 1 Sa | 6:00:00 | | 5:40:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/31/2016 | FIN | C220#1 | 1 Su | 6:00:00 | | 5:36:00 | 18:00:00 | 18:01:00 | | 12 | |
| 10364528 | William | Hornady | 2/1/2016 | FIN | C220#1 | Mo | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/2/2016 | FIN | C220#1 | Tu | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/3/2016 | FIN | C220#1 | 1 We | 6:00:00 | | 0:00:00 | 18:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/4/2016 | FIN | C220#1 | 1 Th | 6:00:00 | | 0:00:00 | 18:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/5/2016 | FIN | C220#1 | Fr | 0:00:00 | | 0:00:00 | 0:00:00 | 0:00:00 | | | |

| Pers.No. | First name | Last name | Date | Org-unit | WS rule | Current Da | | Clock In | | Clock Out | Attendance | Absence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10364528 | William | Hornady | 2/6/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 2/7/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 2/8/2016 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:40:00 | 6:00:00 | 30:01:00 | 12 | |
| 10364528 | William | Hornady | 2/9/2016 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:38:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 2/10/2016 | FIN | C220#1 | 1 We | 18:00:00 | 17:43:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 2/11/2016 | FIN | C220#1 | 1 Th | 18:00:00 | 17:42:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 2/12/2016 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:39:00 | 6:00:00 | 30:01:00 | 12 | |
| 10364528 | William | Hornady | 2/13/2016 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:39:00 | 6:00:00 | 30:04:00 | 12 | |
| 10364528 | William | Hornady | 2/14/2016 | FIN | C220#1 | 1 Su | 18:00:00 | 17:38:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 2/15/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 2/16/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 2/17/2016 | FIN | C220#1 | 1 We | 18:00:00 | 17:34:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 2/18/2016 | FIN | C220#1 | 1 Th | 18:00:00 | 17:37:00 | 6:00:00 | 30:01:00 | 12 | |
| 10364528 | William | Hornady | 2/19/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 2/20/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 2/21/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 2/22/2016 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:34:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 2/23/2016 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:37:00 | 18:00:00 | 18:04:00 | 12 | |
| 10364528 | William | Hornady | 2/24/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 2/25/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 2/26/2016 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:42:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 2/27/2016 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:39:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 2/28/2016 | FIN | C220#1 | 1 Su | 6:00:00 | 5:33:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 2/29/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/1/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/2/2016 | FIN | C220#1 | 1 We | 6:00:00 | 5:38:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 3/3/2016 | FIN | C220#1 | 1 Th | 6:00:00 | 5:33:00 | 18:00:00 | 18:03:00 | 12 | |
| 10364528 | William | Hornady | 3/4/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/5/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/6/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/7/2016 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:49:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 3/8/2016 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:36:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 3/9/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/10/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/11/2016 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:31:00 | 6:00:00 | 30:05:00 | 12 | |
| 10364528 | William | Hornady | 3/12/2016 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:33:00 | 6:00:00 | 30:00:00 | 11 | |
| 10364528 | William | Hornady | 3/13/2016 | FIN | C220#1 | 1 Su | 18:00:00 | 17:36:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 3/14/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/15/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/16/2016 | FIN | C220#1 | 1 We | 18:00:00 | 17:34:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 3/17/2016 | FIN | C220#1 | 1 Th | 18:00:00 | 17:31:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 3/18/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/19/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/20/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/21/2016 | FIN | C220#1 | 1 Mo | 6:00:00 | 0:00:00 | 18:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/22/2016 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:36:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 3/23/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/24/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/25/2016 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:40:00 | 18:00:00 | 18:00:00 | 12 | |

| Pers.No. | First name | Last name | Date | Org-unit | WS rule | Current Da | | Clock In | | Clock Out | Attendanc | Absence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10364528 | William | Hornady | 3/26/2016 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:35:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 3/27/2016 | FIN | C220#1 | 1 Su | 6:00:00 | 0:00:00 | 18:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/28/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/29/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/30/2016 | FIN | C220#1 | 1 We | 6:00:00 | 0:00:00 | 18:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/31/2016 | FIN | C220#1 | 1 Th | 6:00:00 | 0:00:00 | 18:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/1/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/2/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/3/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/4/2016 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:34:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 4/5/2016 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:39:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 4/6/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/7/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/8/2016 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:38:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 4/9/2016 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:32:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 4/10/2016 | FIN | C220#1 | 1 Su | 18:00:00 | 17:33:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 4/11/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/12/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/13/2016 | FIN | C220#1 | 1 We | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 4/14/2016 | FIN | C220#1 | 1 Th | 18:00:00 | 17:42:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 4/15/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/16/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/17/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/18/2016 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:36:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 4/19/2016 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:35:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 4/20/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/21/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/22/2016 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:38:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 4/23/2016 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:39:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 4/24/2016 | FIN | C220#1 | 1 Su | 6:00:00 | 0:00:00 | 18:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/25/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/26/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/27/2016 | FIN | C220#1 | 1 We | 6:00:00 | 5:36:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 4/28/2016 | FIN | C220#1 | 1 Th | 6:00:00 | 5:32:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 4/29/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/30/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 5/1/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 5/2/2016 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:37:00 | 6:00:00 | 30:02:00 | 12 | |
| 10364528 | William | Hornady | 5/3/2016 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:35:00 | 6:00:00 | 30:57:00 | 13 | |
| 10364528 | William | Hornady | 5/4/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 5/5/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 5/6/2016 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:40:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 5/7/2016 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:39:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 5/8/2016 | FIN | C220#1 | 1 Su | 18:00:00 | 17:40:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 5/9/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 5/10/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 5/11/2016 | FIN | C220#1 | 1 We | 18:00:00 | 17:36:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 5/12/2016 | FIN | C220#1 | 1 Th | 18:00:00 | 17:34:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 5/13/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |

| Pers.No. | First name | Last name | Date | Org-unit | WS rule | Current Da | | Clock In | | Clock Out | Attendanc | Absence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10364528 | William | Hornady | 5/14/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 5/15/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 5/16/2016 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:33:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 5/17/2016 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:41:00 | 18:00:00 | 18:01:00 | 12 | |
| 10364528 | William | Hornady | 5/18/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 5/19/2016 | FIN | C220#1 | 1 Th | 6:00:00 | 5:33:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 5/20/2016 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:34:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 5/21/2016 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:40:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 5/22/2016 | FIN | C220#1 | 1 Su | 6:00:00 | 5:36:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 5/23/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 5/24/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 5/25/2016 | FIN | C220#1 | 1 We | 6:00:00 | 5:41:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 5/26/2016 | FIN | C220#1 | 1 Th | 6:00:00 | 5:41:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 5/27/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 5/28/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 5/29/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 5/30/2016 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:36:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 5/31/2016 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:33:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 6/1/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/2/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/3/2016 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 6/4/2016 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 6/5/2016 | FIN | C220#1 | 1 Su | 18:00:00 | 17:35:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 6/6/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/7/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/8/2016 | FIN | C220#1 | 1 We | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 6/9/2016 | FIN | C220#1 | 1 Th | 18:00:00 | 17:33:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 6/10/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/11/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/12/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/13/2016 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:35:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 6/14/2016 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:34:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 6/15/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/16/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/17/2016 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:34:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 6/18/2016 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:41:00 | 18:00:00 | 18:02:00 | 12 | |
| 10364528 | William | Hornady | 6/19/2016 | FIN | C220#1 | 1 Su | 6:00:00 | 5:43:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 6/20/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/21/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/22/2016 | FIN | C220#1 | 1 We | 6:00:00 | 5:32:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 6/23/2016 | FIN | C220#1 | 1 Th | 6:00:00 | 5:38:00 | 18:00:00 | 18:02:00 | 12 | |
| 10364528 | William | Hornady | 6/24/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/25/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/26/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/27/2016 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:31:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 6/28/2016 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:31:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 6/29/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/30/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 7/1/2016 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | 12 | |

| Pers.No. | First name | Last name | Date | Org-unit | WS rule | Current Da | | Clock In | | Clock Out | | Attendanc | Absence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10364528 | William | Hornady | 7/2/2016 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 7/3/2016 | FIN | C220#1 | 1 Su | 18:00:00 | 17:46:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 7/4/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 7/5/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 7/6/2016 | FIN | C220#1 | 1 We | 18:00:00 | 17:30:00 | 6:00:00 | 30:01:00 | | 12 | |
| 10364528 | William | Hornady | 7/7/2016 | FIN | C220#1 | 1 Th | 18:00:00 | 17:34:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 7/8/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 7/9/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 7/10/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 7/11/2016 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:48:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 7/12/2016 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:43:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 7/13/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 7/14/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 7/15/2016 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:30:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 7/16/2016 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:32:00 | 18:00:00 | 18:01:00 | | 12 | |
| 10364528 | William | Hornady | 7/17/2016 | FIN | C220#1 | 1 Su | 6:00:00 | 5:38:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 7/18/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 7/19/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 7/20/2016 | FIN | C220#1 | 1 We | 6:00:00 | 5:32:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 7/21/2016 | FIN | C220#1 | 1 Th | 6:00:00 | 5:33:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 7/22/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 7/23/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 7/24/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 7/25/2016 | FIN | C220#1 | 1 Mo | 18:00:00 | 0:00:00 | 6:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 7/26/2016 | FIN | C220#1 | 1 Tu | 18:00:00 | 0:00:00 | 6:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 7/27/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 7/28/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 7/29/2016 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:35:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 7/30/2016 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:39:00 | 6:00:00 | 30:01:00 | | 12 | |
| 10364528 | William | Hornady | 7/31/2016 | FIN | C220#1 | 1 Su | 18:00:00 | 17:41:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/1/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/2/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/3/2016 | FIN | C220#1 | 1 We | 18:00:00 | 17:37:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/4/2016 | FIN | C220#1 | 1 Th | 18:00:00 | 17:31:00 | 6:00:00 | 30:42:00 | | 12.75 | |
| 10364528 | William | Hornady | 8/5/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/6/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/7/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/8/2016 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:34:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/9/2016 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:33:00 | 18:00:00 | 18:02:00 | | 12 | |
| 10364528 | William | Hornady | 8/10/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/11/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/12/2016 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:34:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/13/2016 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:36:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/14/2016 | FIN | C220#1 | 1 Su | 6:00:00 | 5:38:00 | 18:00:00 | 18:01:00 | | 12 | |
| 10364528 | William | Hornady | 8/15/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/16/2016 | FIN | C220#1 | 1 Tu | 7:00:00 | 6:43:00 | 15:00:00 | 15:06:00 | | 8 | |
| 10364528 | William | Hornady | 8/17/2016 | FIN | C220#1 | 1 We | 6:00:00 | 5:04:00 | 18:00:00 | 18:00:00 | | 13 | |
| 10364528 | William | Hornady | 8/18/2016 | FIN | C220#1 | 1 Th | 6:00:00 | 5:30:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/19/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |

| Pers.No. | First name | Last name | Date | Org-unit | WS rule | Current Da | | Clock In | | Clock Out | | Attendanc | Absence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10364528 | William | Hornady | 8/20/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/21/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/22/2016 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:30:00 | 6:00:00 | 30:03:00 | | 12 | |
| 10364528 | William | Hornady | 8/23/2016 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/24/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/25/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/26/2016 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:31:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/27/2016 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:31:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/28/2016 | FIN | C220#1 | 1 Su | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/29/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/30/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/31/2016 | FIN | C220#1 | 1 We | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/1/2016 | FIN | C220#1 | 1 Th | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/2/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/3/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/4/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/5/2016 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:31:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/6/2016 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:30:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/7/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/8/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/9/2016 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:35:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/10/2016 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:30:00 | 18:00:00 | 18:01:00 | | 12 | |
| 10364528 | William | Hornady | 9/11/2016 | FIN | C220#1 | 1 Su | 6:00:00 | 5:40:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/12/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/13/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/14/2016 | FIN | C220#1 | 1 We | 6:00:00 | 5:34:00 | 18:00:00 | 18:01:00 | | 12 | |
| 10364528 | William | Hornady | 9/15/2016 | FIN | C220#1 | 1 Th | 6:00:00 | 5:32:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/16/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/17/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/18/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/19/2016 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:32:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/20/2016 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:35:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/21/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/22/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/23/2016 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:30:00 | 6:00:00 | 30:01:00 | | 12 | |
| 10364528 | William | Hornady | 9/24/2016 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:38:00 | 6:00:00 | 30:01:00 | | 12 | |
| 10364528 | William | Hornady | 9/25/2016 | FIN | C220#1 | 1 Su | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/26/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/27/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 9/28/2016 | FIN | C220#1 | 1 We | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/29/2016 | FIN | C220#1 | 1 Th | 18:00:00 | 17:32:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 9/30/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 10/1/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 10/2/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 10/3/2016 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:33:00 | 18:00:00 | 18:01:00 | | 12 | |
| 10364528 | William | Hornady | 10/4/2016 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:36:00 | 18:00:00 | 18:03:00 | | 12 | |
| 10364528 | William | Hornady | 10/5/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 10/6/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 10/7/2016 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:32:00 | 18:00:00 | 18:00:00 | | 12 | |

| Pers.No. | First name | Last name | Date | Org-unit | WS rule | Current Da | | Clock In | | Clock Out | Attendanc | Absence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10364528 | William | Hornady | 10/8/2016 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:30:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 10/9/2016 | FIN | C220#1 | 1 Su | 6:00:00 | 5:35:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 10/10/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 10/11/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 10/12/2016 | FIN | C220#1 | 1 We | 6:00:00 | 5:30:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 10/13/2016 | FIN | C220#1 | 1 Th | 6:00:00 | 5:33:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 10/14/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 10/15/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 10/16/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 10/17/2016 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:35:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 10/18/2016 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 10/19/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 10/20/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 10/21/2016 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:40:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 10/22/2016 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:38:00 | 6:00:00 | 30:01:00 | 12 | |
| 10364528 | William | Hornady | 10/23/2016 | FIN | C220#1 | 1 Su | 18:00:00 | 17:42:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 10/24/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 10/25/2016 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:30:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 10/26/2016 | FIN | C220#1 | 1 We | 18:00:00 | 17:33:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 10/27/2016 | FIN | C220#1 | 1 Th | 18:00:00 | 17:43:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 10/28/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 10/29/2016 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:33:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 10/30/2016 | FIN | C220#1 | 1 Su | 6:00:00 | 5:35:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 10/31/2016 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:35:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 11/1/2016 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:31:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 11/2/2016 | FIN | C220#1 | 1 We | 6:00:00 | 5:32:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 11/3/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/4/2016 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:30:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 11/5/2016 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:31:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 11/6/2016 | FIN | C220#1 | 1 Su | 6:00:00 | 5:30:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 11/7/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/8/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/9/2016 | FIN | C220#1 | 1 We | 6:00:00 | 4:33:00 | 18:00:00 | 18:00:00 | 13.5 | |
| 10364528 | William | Hornady | 11/10/2016 | FIN | C220#1 | 1 Th | 6:00:00 | 5:33:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 11/11/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/12/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/13/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/14/2016 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 11/15/2016 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:32:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 11/16/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/17/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/18/2016 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 11/19/2016 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:45:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 11/20/2016 | FIN | C220#1 | 1 Su | 18:00:00 | 17:32:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 11/21/2016 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:40:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 11/22/2016 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:44:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 11/23/2016 | FIN | C220#1 | 1 We | 18:00:00 | 17:36:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 11/24/2016 | FIN | C220#1 | 1 Th | 18:00:00 | 17:35:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 11/25/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |

| Pers.No. | First name | Last name | Date | Org-unit | WS rule | Current Da | | Clock In | | Clock Out | | Attendanc | Absence |
|----------|-----------|-----------|------|----------|---------|-----------|---|----------|---|-----------|---|-----------|---------|
| 10364528 | William | Hornady | 11/26/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/27/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/28/2016 | FIN | C220#1 | 1 Mo | 6:00:00 | 0:00:00 | 18:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 11/29/2016 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:38:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 11/30/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/1/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/2/2016 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:38:00 | 18:00:00 | 18:01:00 | 12 | |
| 10364528 | William | Hornady | 12/3/2016 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:39:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 12/4/2016 | FIN | C220#1 | 1 Su | 6:00:00 | 5:40:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 12/5/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/6/2016 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:39:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 12/7/2016 | FIN | C220#1 | 1 We | 6:00:00 | 5:34:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 12/8/2016 | FIN | C220#1 | 1 Th | 6:00:00 | 5:36:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 12/9/2016 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:30:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 12/10/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/11/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/12/2016 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:33:00 | 6:00:00 | 30:01:00 | 12 | |
| 10364528 | William | Hornady | 12/13/2016 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:40:00 | 6:00:00 | 30:15:00 | 12 | |
| 10364528 | William | Hornady | 12/14/2016 | FIN | C220#1 | 1 We | 18:00:00 | 17:44:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 12/15/2016 | FIN | C220#1 | 1 Th | 18:00:00 | 17:33:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 12/16/2016 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:37:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 12/17/2016 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:39:00 | 6:00:00 | 30:01:00 | 12 | |
| 10364528 | William | Hornady | 12/18/2016 | FIN | C220#1 | 1 Su | 18:00:00 | 17:37:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 12/19/2016 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/20/2016 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/21/2016 | FIN | C220#1 | 1 We | 18:00:00 | 17:38:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 12/22/2016 | FIN | C220#1 | 1 Th | 18:00:00 | 17:34:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 12/23/2016 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/24/2016 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/25/2016 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/26/2016 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:37:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 12/27/2016 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:40:00 | 18:00:00 | 18:01:00 | 12 | |
| 10364528 | William | Hornady | 12/28/2016 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/29/2016 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 12/30/2016 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:36:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 12/31/2016 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:34:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 1/1/2017 | FIN | C220#1 | 1 Su | 6:00:00 | 5:30:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 1/2/2017 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 1/3/2017 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 1/4/2017 | FIN | C220#1 | 1 We | 6:00:00 | 5:31:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 1/5/2017 | FIN | C220#1 | 1 Th | 6:00:00 | 5:37:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 1/6/2017 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 1/7/2017 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 1/8/2017 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 1/9/2017 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:37:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 1/10/2017 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:39:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 1/11/2017 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 1/12/2017 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 1/13/2017 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:33:00 | 6:00:00 | 30:00:00 | 12 | |

| Pers.No. | First name | Last name | Date | Org-unit | WS rule | Current Da | | Clock In | | Clock Out | | Attendanc | Absence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10364528 | William | Hornady | 1/14/2017 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:32:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/15/2017 | FIN | C220#1 | 1 Su | 18:00:00 | 17:31:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/16/2017 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/17/2017 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/18/2017 | FIN | C220#1 | 1 We | 18:00:00 | 17:34:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/19/2017 | FIN | C220#1 | 1 Th | 18:00:00 | 17:36:00 | 6:00:00 | 30:01:00 | | 12 | |
| 10364528 | William | Hornady | 1/20/2017 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/21/2017 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/22/2017 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/23/2017 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:37:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/24/2017 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:36:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/25/2017 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/26/2017 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/27/2017 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:36:00 | 18:00:00 | 18:01:00 | | 12 | |
| 10364528 | William | Hornady | 1/28/2017 | FIN | C220#1 | 1 Sa | 6:00:00 | 0:00:00 | 18:00:00 | 0:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/29/2017 | FIN | C220#1 | 1 Su | 6:00:00 | 5:41:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 1/30/2017 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 1/31/2017 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/1/2017 | FIN | C220#1 | 1 We | 6:00:00 | 5:37:00 | 18:00:00 | 18:01:00 | | 12 | |
| 10364528 | William | Hornady | 2/2/2017 | FIN | C220#1 | 1 Th | 6:00:00 | 5:37:00 | 18:00:00 | 18:01:00 | | 12 | |
| 10364528 | William | Hornady | 2/3/2017 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/4/2017 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/5/2017 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/6/2017 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:36:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 2/7/2017 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:35:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 2/8/2017 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/9/2017 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/10/2017 | FIN | C220#1 | 1 Fr | 18:00:00 | 0:00:00 | 6:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/11/2017 | FIN | C220#1 | 1 Sa | 18:00:00 | 0:00:00 | 6:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/12/2017 | FIN | C220#1 | 1 Su | 18:00:00 | 0:00:00 | 6:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/13/2017 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/14/2017 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/15/2017 | FIN | C220#1 | 1 We | 18:00:00 | 17:39:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 2/16/2017 | FIN | C220#1 | 1 Th | 18:00:00 | 17:41:00 | 6:00:00 | 31:00:00 | | 13 | |
| 10364528 | William | Hornady | 2/17/2017 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/18/2017 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/19/2017 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/20/2017 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:37:00 | 18:00:00 | 18:01:00 | | 12 | |
| 10364528 | William | Hornady | 2/21/2017 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:36:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 2/22/2017 | FIN | C220#1 | 1 We | 6:00:00 | 5:34:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 2/23/2017 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/24/2017 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:37:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 2/25/2017 | FIN | C220#1 | 1 Sa | 6:00:00 | 0:00:00 | 18:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 2/26/2017 | FIN | C220#1 | 1 Su | 6:00:00 | 5:45:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 2/27/2017 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:49:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 2/28/2017 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 3/1/2017 | FIN | C220#1 | 1 We | 6:00:00 | 5:42:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 3/2/2017 | FIN | C220#1 | 1 Th | 6:00:00 | 5:44:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 3/3/2017 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |

| Pers.No. | First name | Last name | Date | Org-unit | WS rule | Current Da | | Clock In | | Clock Out | Attendanc | Absence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10364528 | William | Hornady | 3/4/2017 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/5/2017 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/6/2017 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:43:00 | 6:00:00 | 30:01:00 | 12 | |
| 10364528 | William | Hornady | 3/7/2017 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:42:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 3/8/2017 | FIN | C220#1 | 1 We | 18:00:00 | 17:42:00 | 6:00:00 | 30:02:00 | 12 | |
| 10364528 | William | Hornady | 3/9/2017 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/10/2017 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:43:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 3/11/2017 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:43:00 | 6:00:00 | 30:00:00 | 11 | |
| 10364528 | William | Hornady | 3/12/2017 | FIN | C220#1 | 1 Su | 18:00:00 | 17:44:00 | 6:00:00 | 30:03:00 | 12 | |
| 10364528 | William | Hornady | 3/13/2017 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/14/2017 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/15/2017 | FIN | C220#1 | 1 We | 18:00:00 | 17:52:00 | 6:00:00 | 30:02:00 | 12 | |
| 10364528 | William | Hornady | 3/16/2017 | FIN | C220#1 | 1 Th | 18:00:00 | 17:51:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 3/17/2017 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/18/2017 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:40:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 3/19/2017 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/20/2017 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:38:00 | 18:00:00 | 18:02:00 | 12 | |
| 10364528 | William | Hornady | 3/21/2017 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:41:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 3/22/2017 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/23/2017 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/24/2017 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:43:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 3/25/2017 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:44:00 | 18:00:00 | 18:01:00 | 12 | |
| 10364528 | William | Hornady | 3/26/2017 | FIN | C220#1 | 1 Su | 6:00:00 | 5:43:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 3/27/2017 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/28/2017 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 3/29/2017 | FIN | C220#1 | 1 We | 6:00:00 | 5:40:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 3/30/2017 | FIN | C220#1 | 1 Th | 6:00:00 | 5:52:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 3/31/2017 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:51:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 4/1/2017 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/2/2017 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/3/2017 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:38:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 4/4/2017 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:32:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 4/5/2017 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/6/2017 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/7/2017 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:43:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 4/8/2017 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:39:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 4/9/2017 | FIN | C220#1 | 1 Su | 18:00:00 | 17:47:00 | 6:00:00 | 30:01:00 | 12 | |
| 10364528 | William | Hornady | 4/10/2017 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/11/2017 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/12/2017 | FIN | C220#1 | 1 We | 18:00:00 | 17:43:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 4/13/2017 | FIN | C220#1 | 1 Th | 18:00:00 | 17:44:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 4/14/2017 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/15/2017 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/16/2017 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/17/2017 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:42:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 4/18/2017 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:40:00 | 18:00:00 | 18:02:00 | 12 | |
| 10364528 | William | Hornady | 4/19/2017 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/20/2017 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 4/21/2017 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:40:00 | 18:00:00 | 18:00:00 | 12 | |

| Pers.No. | First name | Last name | Date | Org-unit | WS rule | Current Da | | Clock In | | Clock Out | | Attendance | Absence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10364528 | William | Hornady | 4/22/2017 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:44:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 4/23/2017 | FIN | C220#1 | 1 Su | 6:00:00 | 5:45:00 | 18:00:00 | 18:03:00 | | 12 | |
| 10364528 | William | Hornady | 4/24/2017 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 4/25/2017 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 4/26/2017 | FIN | C220#1 | 1 We | 6:00:00 | 5:37:00 | 18:00:00 | 18:01:00 | | 12 | |
| 10364528 | William | Hornady | 4/27/2017 | FIN | C220#1 | 1 Th | 6:00:00 | 5:47:00 | 18:00:00 | 18:03:00 | | 12 | |
| 10364528 | William | Hornady | 4/28/2017 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 4/29/2017 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 4/30/2017 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 5/1/2017 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:35:00 | 6:00:00 | 30:02:00 | | 12 | |
| 10364528 | William | Hornady | 5/2/2017 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:38:00 | 6:00:00 | 30:53:00 | | 13 | |
| 10364528 | William | Hornady | 5/3/2017 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 5/4/2017 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 5/5/2017 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:43:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 5/6/2017 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 5/7/2017 | FIN | C220#1 | 1 Su | 18:00:00 | 17:39:00 | 6:00:00 | 30:05:00 | | 12 | |
| 10364528 | William | Hornady | 5/8/2017 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 5/9/2017 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 5/10/2017 | FIN | C220#1 | 1 We | 18:00:00 | 0:00:00 | 6:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 5/11/2017 | FIN | C220#1 | 1 Th | 18:00:00 | 17:34:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 5/12/2017 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 5/13/2017 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 5/14/2017 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 5/15/2017 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:38:00 | 18:00:00 | 18:01:00 | | 12 | |
| 10364528 | William | Hornady | 5/16/2017 | FIN | C220#1 | 1 Tu | 6:00:00 | 0:00:00 | 18:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 5/17/2017 | FIN | C220#1 | 1 We | 12:30:00 | 12:18:00 | 16:30:00 | 16:31:00 | | 4 | |
| 10364528 | William | Hornady | 5/18/2017 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 5/19/2017 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:33:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 5/20/2017 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:40:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 5/21/2017 | FIN | C220#1 | 1 Su | 6:00:00 | 5:46:00 | 18:00:00 | 18:02:00 | | 12 | |
| 10364528 | William | Hornady | 5/22/2017 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 5/23/2017 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 5/24/2017 | FIN | C220#1 | 1 We | 6:00:00 | 5:39:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 5/25/2017 | FIN | C220#1 | 1 Th | 6:00:00 | 5:43:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 5/26/2017 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 5/27/2017 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 5/28/2017 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 5/29/2017 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:32:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 5/30/2017 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:38:00 | 6:00:00 | 30:01:00 | | 12 | |
| 10364528 | William | Hornady | 5/31/2017 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 6/1/2017 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 6/2/2017 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:30:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 6/3/2017 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:39:00 | 6:00:00 | 30:09:00 | | 12 | |
| 10364528 | William | Hornady | 6/4/2017 | FIN | C220#1 | 1 Su | 18:00:00 | 17:33:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 6/5/2017 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 6/6/2017 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 6/7/2017 | FIN | C220#1 | 1 We | 18:00:00 | 17:36:00 | 6:00:00 | 30:00:00 | | 12 | |
| 10364528 | William | Hornady | 6/8/2017 | FIN | C220#1 | 1 Th | 18:00:00 | 17:46:00 | 6:00:00 | 30:02:00 | | 12 | |
| 10364528 | William | Hornady | 6/9/2017 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |

| Pers.No. | First name | Last name | Date | Org-unit | WS rule | Current Da | | Clock In | | Clock Out | Attendanc | Absence |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10364528 | William | Hornady | 6/10/2017 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/11/2017 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/12/2017 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:33:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 6/13/2017 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:35:00 | 18:00:00 | 18:03:00 | 12 | |
| 10364528 | William | Hornady | 6/14/2017 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/15/2017 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/16/2017 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:35:00 | 18:00:00 | 18:01:00 | 12 | |
| 10364528 | William | Hornady | 6/17/2017 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:30:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 6/18/2017 | FIN | C220#1 | 1 Su | 6:00:00 | 5:40:00 | 18:00:00 | 18:01:00 | 12 | |
| 10364528 | William | Hornady | 6/19/2017 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/20/2017 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/21/2017 | FIN | C220#1 | 1 We | 6:00:00 | 5:34:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 6/22/2017 | FIN | C220#1 | 1 Th | 6:00:00 | 5:31:00 | 18:00:00 | 18:07:00 | 12 | |
| 10364528 | William | Hornady | 6/23/2017 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:45:00 | 18:00:00 | 18:01:00 | 12 | |
| 10364528 | William | Hornady | 6/24/2017 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:40:00 | 18:00:00 | 14:01:00 | 8 | |
| 10364528 | William | Hornady | 6/25/2017 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 6/26/2017 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:30:00 | 6:00:00 | 30:01:00 | 12 | |
| 10364528 | William | Hornady | 6/27/2017 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:48:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 6/28/2017 | FIN | C220#1 | 1 We | 18:00:00 | 17:37:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 6/29/2017 | FIN | C220#1 | 1 Th | 18:00:00 | 17:42:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 6/30/2017 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:36:00 | 6:00:00 | 30:00:00 | 12 | |
| 10364528 | William | Hornady | 7/1/2017 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:38:00 | 6:00:00 | 6:00:00 | 12 | |
| 10364528 | William | Hornady | 7/2/2017 | FIN | C220#1 | 1 Su | 18:00:00 | 17:31:00 | 6:00:00 | 6:00:00 | 12 | |
| 10364528 | William | Hornady | 7/3/2017 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 7/4/2017 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 7/5/2017 | FIN | C220#1 | 1 We | 18:00:00 | 17:33:00 | 6:00:00 | 6:01:00 | 12 | |
| 10364528 | William | Hornady | 7/6/2017 | FIN | C220#1 | 1 Th | 18:00:00 | 17:30:00 | 6:00:00 | 6:01:00 | 12 | |
| 10364528 | William | Hornady | 7/7/2017 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 7/8/2017 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 7/9/2017 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 7/10/2017 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:36:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 7/11/2017 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:38:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 7/12/2017 | FIN | C220#1 | We | 0:00:00 | 9:00:00 | 0:00:00 | 11:12:00 | 4 | |
| 10364528 | William | Hornady | 7/13/2017 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 7/14/2017 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:41:00 | 18:00:00 | 18:01:00 | 12 | |
| 10364528 | William | Hornady | 7/15/2017 | FIN | C220#1 | 1 Sa | 6:00:00 | 5:39:00 | 18:00:00 | 18:02:00 | 12 | |
| 10364528 | William | Hornady | 7/16/2017 | FIN | C220#1 | 1 Su | 6:00:00 | 5:36:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 7/17/2017 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 7/18/2017 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 7/19/2017 | FIN | C220#1 | 1 We | 6:00:00 | 5:33:00 | 18:00:00 | 18:03:00 | 12 | |
| 10364528 | William | Hornady | 7/20/2017 | FIN | C220#1 | 1 Th | 6:00:00 | 5:36:00 | 18:00:00 | 18:00:00 | 12 | |
| 10364528 | William | Hornady | 7/21/2017 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 7/22/2017 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 7/23/2017 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 7/24/2017 | FIN | C220#1 | 1 Mo | 18:00:00 | 17:37:00 | 6:00:00 | 6:00:00 | 12 | |
| 10364528 | William | Hornady | 7/25/2017 | FIN | C220#1 | 1 Tu | 18:00:00 | 17:39:00 | 6:00:00 | 6:01:00 | 12 | |
| 10364528 | William | Hornady | 7/26/2017 | FIN | C220#1 | 1 We | 18:00:00 | 17:36:00 | 6:00:00 | 6:00:00 | 12 | |
| 10364528 | William | Hornady | 7/27/2017 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | |
| 10364528 | William | Hornady | 7/28/2017 | FIN | C220#1 | 1 Fr | 18:00:00 | 17:42:00 | 6:00:00 | 6:00:00 | 12 | |

| Pers.No. | First name | Last name | Date | Org-unit | WS rule | Current Da | | Clock In | | Clock Out | | Attendanc | Absence |
|----------|-----------|-----------|------|----------|---------|-----------|------|----------|---------|-----------|---------|-----------|---------|
| 10364528 | William | Hornady | 7/29/2017 | FIN | C220#1 | 1 Sa | 18:00:00 | 17:31:00 | 6:00:00 | 6:00:00 | | 12 | |
| 10364528 | William | Hornady | 7/30/2017 | FIN | C220#1 | 1 Su | 18:00:00 | 17:33:00 | 6:00:00 | 6:00:00 | | 12 | |
| 10364528 | William | Hornady | 7/31/2017 | FIN | C220#1 | Mo | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/1/2017 | FIN | C220#1 | Tu | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/2/2017 | FIN | C220#1 | 1 We | 18:00:00 | 17:37:00 | 6:00:00 | 6:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/3/2017 | FIN | C220#1 | 1 Th | 18:00:00 | 17:40:00 | 6:00:00 | 7:00:00 | | 13 | |
| 10364528 | William | Hornady | 8/4/2017 | FIN | C220#1 | Fr | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/5/2017 | FIN | C220#1 | Sa | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/6/2017 | FIN | C220#1 | Su | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/7/2017 | FIN | C220#1 | 1 Mo | 6:00:00 | 5:35:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/8/2017 | FIN | C220#1 | 1 Tu | 6:00:00 | 5:39:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/9/2017 | FIN | C220#1 | We | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/10/2017 | FIN | C220#1 | Th | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | | | |
| 10364528 | William | Hornady | 8/11/2017 | FIN | C220#1 | 1 Fr | 6:00:00 | 5:39:00 | 18:00:00 | 18:00:00 | | 12 | |
| 10364528 | William | Hornady | 8/12/2017 | FIN | C220#1 | 1 Sa | 6:00:00 | 0:00:00 | 18:00:00 | 0:00:00 | | | 12 |
| 10364528 | William | Hornady | 8/13/2017 | FIN | C220#1 | 1 Su | 6:00:00 | 0:00:00 | 18:00:00 | 0:00:00 | | | |

| Points | TMW | Reason Abs | TMW | Reason Att | Reason Substitution |
|--------|-----|-----------|-----|-----------|---------------------|
| 12 | V | Vacation | | | |

CATCHING UP ON LATE ORDERS
CATCHING UP ON LATE ORDERS

CATCHING UP ON LATE ORDERS ON CMPL
CATCHING UP ON LATE ORDERS ON CMPL

OVERTIME TO RUN ALL LINES

TRAINING THE NEW CMPL CREW

| Points | TMW | Reason Abs | TMW | Reason Att | Reason Substitution |
|--------|-----|------------|-----|------------|---------------------|

FILLING IN FOR VACANCIES

FILLING IN FOR VACANCIES

FILLING IN FOR VACANCIES

| Points | TMW | Reason Abs | TMW | Reason Att | Reason Substitution |
|---|---|---|---|---|---|
| | | | | | FILLING IN FOR VACANCIES |
| | | | 9020 | Appr.bef.Shift - Team Meeting | FILLING IN FOR VACANCIES |
| | | | | | FILLING IN FOR VACANCIES |
| 12 | PEX | LAST 4 HOURS OF VACATION | | | |
| | | | | | FILLING IN FOR VACANCY ON CMPL |
| | | | | | FILLING IN FOR VACATION - CATRETT |

| Points | TMW | Reason Abs | TMW | Reason Att | Reason Substitution |
|--------|-----|------------|-----|------------|---------------------|
|        |     |            |     |            | 9021 Appr.aft.Shift - Team Meeting |
|        |     |            |     |            | FILLING IN FOR VACANCIES |
| 12     | V   | HAD VAC REQUEST IN SYSTEM - TL SAID OK.  CALLED IVR TO BE SAFE |  |  |  |
|        |     |            |     |            | FILLING IN FOR VACANCIES |
| 12     | V   | Vacation   |     |            |                     |
| 12     | V   | Vacation   |     |            |                     |

| Points | TMW | Reason Abs | TMW | Reason Att | Reason Substitution |
|---|---|---|---|---|---|
| | | | | | FILLING IN FOR VACANCIES |
| | | | | | FILLING IN FOR VACANCIES |
| | | | | | time change |
| 12 | 1 | UN.V | IVR | | |

| Points | TMW | Reason Abs | TMW | Reason Att | Reason Substitution |
|--------|-----|------------|-----|------------|---------------------|
| 12 | V | Vacation | | | |
| 12 | V | Vacation | | | |
| 12 | V | Vacation | | | |
| 12 | 1 | UN.V | | IVR MESSAGE | |

9021 Appr.aft.Shift - Team Meeting

Case 1:18-cv-00317-JB-N   Document 368-7   Filed 03/10/22   Page 91 of 146   PageID #: 5808



| Points | TMW | Reason Abs | TMW | Reason Att | Reason Substitution |
|--------|-----|------------|-----|------------|---------------------|
|        |     |            |     |            | FILLING IN FOR VACATION - MURPHY |

| Points | | TMW | Reason Abs | | TMW | Reason Att | Reason Substitution |
|--------|--|-----|------------|--|-----|------------|---------------------|
|  | -1 |  |  |  |  |  |  |
| 12 | 1 | U.MC | IVR MESSAGE |  |  |  |  |
| 12 | 1 | U.MC | IVR MESSAGE |  |  |  |  |

9021 Appr.aft.Shift - Team Meeting

SAFETY REFRESHER - AIDT

9018 Appr.bef.Shift - Training

| Points | TMW | Reason Abs | TMW | Reason Att | Reason Substitution |
|---|---|---|---|---|---|

| Points | TMW | Reason Abs | TMW | Reason Att | Reason Substitution |
|---|---|---|---|---|---|
| | | | | | |
| -1 | | | | | FILLING IN FOR CMPL VACANCY |
| | | | | | FILLING IN FOR VACANCY ON CMPL |
| | | | | | FILLING IN FOR VACANCY ON CMPL |
| | | | | | FILLING IN FOR VACANCY |
| | | | | 9020 Appr.bef.Shift - Team Meeting | |
| | | | | | FILLING IN FOR VACATION - GARY BROWN |
| | | | | | FILLING IN FOR VACATION - JONATHON LEVINS |

| Points | TMW | Reason Abs | TMW | Reason Att | Reason Substitution |
|---|---|---|---|---|---|
| 12 | PEX | LAST 8 HOURS | | | |
| | | | | | FILLING IN FOR ABSENCE - BRIAN NETTLES |
| | | | | | FILLING IN FOR VACATION - CLIFTON BETTS |
| | | | | | FILLING IN FOR VACATION - JIMMY TURNER |
| | | | | | FILLING IN FOR VACAITON - JIMMY TURNER |

| Points | TMW | Reason Abs | TMW | Reason Att | Reason Substitution |
|--------|-----|------------|-----|------------|---------------------|
|        | -1  |            |     |            |                     |
| 12     | 1   | UN.V       |     | IVR MESSAGE |                    |
| 12     |     | V          |     | Vacation   |                     |
| 12     |     | V          |     | Vacation   |                     |
| 12     |     | V          |     | Vacation   |                     |
|        |     |            |     | 9021 Appr.aft.Shift - Team Meeting | |
|        |     |            |     |            | FILLING IN FOR VACATION - FORREST GANEY |
| 12     | 1   | U.MC       |     | IVR MESSAGE |                    |
|        |     |            |     |            | FILLING IN FOR VACANCY |

| Points | TMW | Reason Abs | TMW | Reason Att | Reason Substitution |
|--------|-----|-----------|-----|-----------|---------------------|
| | | | | | FILLING IN FOR VACANCY |
| | | | | | Daylight Savings Time Change |
| | | | | | FILLING IN ON FOR ABSENCE |
| | | | | | EXTRA CMPL HELP FOR END OF MONTH |

| Points | | TMW | Reason Abs | TMW | Reason Att | Reason Substitution |
|---|---|---|---|---|---|---|
| | | | | | | 9021 Appr.aft.Shift - Team Meeting |
| 12 | 1 | UN.V | IVR MESSAGE | | | |
| 12 | | MC | Member Choice Holidays | | | |
| | | | | | | SAFE START TRAINING |

| Points | TMW | Reason Abs | TMW | Reason Att | Reason Substitution |
|---|---|---|---|---|---|
| | | | | | EXTRA CREWS PUT ON SCHEDULE |
| 4 | PEX | SENT HOME EARLY PER JACK SPOONER | | | EXTRA CREWS PUT ON SCHEDULE |
| | | | | | EXTRA CREW ON THE LINE |
| | | | | | EXTRA CREW ON THE LINE |
| | | 9003 SAFE START TRAINING | | | |
| | | FILLING IN | | | |

| Points | | TMW | Reason Abs | | TMW | Reason Att | | Reason Substitution |
|--------|--|-----|------------|--|-----|------------|--|---------------------|
| | | | 9021 Appr.aft.Shift - Team Meeting | | | | | |
| -1 | | | | | | | | |
| | | V | Vacation | | | | | |

```
 1              IN THE UNITED STATES DISTRICT COURT

 2             FOR THE SOUTHERN DISTRICT OF ALABAMA

 3                      SOUTHERN DIVISION

 4

 5    * * * * * * * * * * * * *
      WILLIAM HEATH HORNADY,       *
 6    CHRISTOPHER MILLER and        *
      TAKENDRIC STEWART,            *
 7    Individually and on behalf    *
      of all others similarly       *
 8    situated,                     *
                                    *
 9          Plaintiffs,             *
                                    *
10    vs.                           *     CV NO: 18-cv-317-JB-N
                                    *
11    OUTOKUMPU STAINLESS USA,      *
      LLC,                          *
12                                  *
            Defendant.              *
13    * * * * * * * * * * * * *

14

15

16    DEPONENT:              MELISSA PLEDGER

17
      DATE:                  March 11, 2020
18

19    TIME:                  8:50 a.m. – 4:45 p. m.

20
      LOCATION:              Outokumpu Stainless USA
21                           1 Steel Drive
                             Calvert, Alabama
22

23    REPORTED BY:           Dennise S. Wolstenholme, CCR
```

1      Q.     We'll come to them, but before I lose my

2    train of thought, I've been provided with documents

3    for calendars year 2018 and 2019 for Non-Exempt Bonus

4    Pay Schedules.  Do you know whether or not there are

5    any such documents for 2017?

6      A.     No, I don't.

7      Q.     With regard to who gets paid, how much and

8    for what, have your job responsibilities changed at

9    all during the time you've worked for OTK May 2017 to

10   present?

11     A.     No, they haven't.

12     Q.     Okay.  Melissa, in the course of this

13   lawsuit I have been provided with lots of sets of pay

14   records, lots of sets of time records for lots of

15   employees, at least 40 or so.  And then an additional

16   set recently for another 30.  And because there are

17   not enough trees left in the world, we have not

18   printed out all of that to dump in front of you and

19   ask you to review item by item.  So what I'm going to

20   be marking as this next set of exhibits are all

21   documents relating to one of the Plaintiffs, a guy

22   name Heath Hornady; okay?

23     A.     Okay.

```
 1      Q.     And you'll see in those sets that a bunch of

 2   those records have his name on them.  Let me ask you

 3   a couple of generic questions.  Okay.

 4           First of all, is it accurate that at least

 5   in the time frame you've worked for OTK, May 2017 to

 6   present, that for all of the hourly non-exempt

 7   employees the sort -- the type -- of time data that is

 8   maintained is the same no matter where they're working

 9   in the stainless facility?  In other words, that the

10   maintenance guys have the same sort of time records as

11   the first operators in the Cold Rolling or the entry

12   operators; it's the same time records system for

13   everybody?

14      A.     Exactly.

15      Q.     And is it also accurate that what you know

16    is is that that timekeeping system, the data, changed

17   somewhere between 2015 and 2020?

18      A.     Yes, it did.

19      Q.     And you personally -- I'm sorry.  Did it

20   change before or after you got to OTK?

21      A.     After.

22      Q.     So is it accurate that you had a little bit

23   of time, couple of months, using the old time system,
```

```
 1    STATE OF ALABAMA  )

 2    COUNTY OF BALDWIN )

 3

 4                C E R T I F I C A T E

 5

 6          I, DENNISE S. WOLSTENHOLME, Certified

 7    Shorthand Reporter and Notary Public, do hereby certify

 8    that the above and foregoing deposition was taken down

 9    by me in machine shorthand and the questions and answers

10    thereto were reduced to typewriting under my personal

11    supervision, and that the foregoing represents a true

12    and correct transcript of the proceeding given by said

13    witness upon said deposition.

14          I further certify that I am neither of counsel

15    nor of kin to the parties to the action, nor am I in

16    anywise interested in the result of said cause.

17

18                         _____
                           DENNISE WOLSTENHOLME, CCR
19                         AL ACCR 61
                           Expires September 30, 2020
20                         Notary Public, Alabama,
                           State at Large
21                         Expires May 3, 2021

22

23
```

EXHIBIT 3

# Updates

- **08/05/2020 05:27:07 PM - Follow Up**
  ADP - SID.JOHNSON - Follow Up.
  The pay factor for Overtime was established as 1.5 or time and a half.
  The Overtime is set to be any hours over 80 per pay period.

- **08/04/2020 03:08:40 PM - Correspondence - Inbound**
  Client note added.
  Melissa Pledger - Hi Sid, Thanks for the update.  Can you please let me know what our parameters are for the company requirements that you mention?  These were set up prior to my employment so I do not know what we do exactly.
  Melissa

- **08/04/2020 02:46:38 PM - Follow Up**
  ADP - SID.JOHNSON - Follow Up.
  A little more info about RROP is below:
  The employer must define the hours subject to overtime and the pay factor required by entering the hours and selecting a Gross Calc method. Overtime pay must include a premium for overtime worked, calculated using a rate not less than the employee's Regular Rate of Pay (RROP) for the workweek.
  The RROP is the average rate of all compensation for employment, except for certain payments defined by FLSA.
  The RROP is calculated by dividing the total pay (except for the statutory exclusions) in a workweek by the number of hours actually worked.
  RROP = (applicable earnings + taxable non-cash income) / hours worked
  If an employee works at various tasks, each with a unique rate of pay, the total pay used in calculating RROP is the sum of pay for all the tasks, plus any other remuneration.
  The overtime premium is half of the RROP (or greater, if desired by the employer). RROP is used only for calculating the overtime premium. The straight time portion of overtime pay is calculated using the pay rate for the task performed rather than RROP.

  Let me know if you have specific questions. The RROP calculation is regulated from the IRS, as well.
  Please provide the employee and payroll week in question for any further research.

- **07/24/2020 11:18:53 AM - Correspondence - Inbound**
  Client note added.
  Melissa Pledger - I was trying to avoid the subpoena.  I will let them know that you have escalated it on your end.  Thank you Sid.

- **07/24/2020 09:04:15 AM - Follow Up**
  ADP - SID.JOHNSON - Follow Up.
  This situation has already been presented to Legal. I believe the team is working as fast as possible for a resolution.
  My manager is our of office until Tuesday. I can provide the contact information of my interim manager if you would like, though he is unfamiliar with this case.

- **07/23/2020 02:37:40 PM - Correspondence - Inbound**
  Client note added.
  Melissa Pledger - Sid, is there someone I can call that can get this faster?  I can call you manager if I can to emphasis the importance, just let me know who to contact.  Thanks.

- **07/23/2020 02:03:38 PM - Follow Up**
  ADP - SID.JOHNSON - Follow Up.
  A review is still underway with all parties involved. Internal meetings have been scheduled to discuss this matter.
  The time frame is out of my hands, at the moment.
  My plan is to provide another update to you no later than Wednesday.

- **07/23/2020 11:23:30 AM - Follow Up**
  ADP - SID.JOHNSON - Follow Up.
  I have received your voicemail and last update. I am currently working with my manager and the Legal Team regarding this situation. I will reach out today with any and all updates.

- **07/23/2020 10:25:16 AM - Correspondence - Inbound**
  Client note added.
  Melissa Pledger - Sid our attorneys are requesting this information today or a subpoena is going to be issued.  I have also left a voice mail for you.

- **07/22/2020 08:54:52 AM - Correspondence - Inbound**
  Client note added.
  Melissa Pledger - Any updates to this request yet?

- **07/20/2020 03:16:13 PM - Correspondence - Inbound**
  Client note added.
  Melissa Pledger - the question is really how is the RROP calculated.  we don;t need a specific example just the method ADP uses to calculate the RROP that is shown on pay registers.

- **07/20/2020 12:00:35 PM - Follow Up**
  ADP - SID.JOHNSON - Follow Up.
  I have not received anything from our Legal team.
  I do have a few follow up questions:
  Which payroll and employee are we wanting to investigate in this instance?
  And were there any recent bonuses or PTO entered for this employee?

- **07/20/2020 10:45:16 AM - Correspondence - Inbound**
  Client note added.
  Melissa Pledger - SId - have you received anything from your legal team yet?  This is rather an important item for us. thanks.

- **07/16/2020 12:27:07 PM - Follow Up**
  ADP - SID.JOHNSON - Follow Up.
  I am reaching out to my manager and our Corporate Legal team to address this.

VIEW LESS

# Attachments

You may drag/drop multiple files here. Right click in this area and choose paste to attach a screen capture that you have copied from your desktop.

| NAME | TYPE | SIZE | DATE | ACTION |
|------|------|------|------|--------|
| Second letter to ADP 4828-1886-3043 1.docx | Word Document | 0.01 MB | 07/15/2020 | DOWNLOAD |

Sensitive Personal Information (SPI)

REQUEST3-58846441910

OWNERSID.JOHNSON

COMPANYOUTOKUMPU STAINLESS - L3I

CREATED01/28/2021 01:38 PM

STATUSClosed

TITLEReporting RROP

DESCRIPTIONThe RROP calculates each payroll and is reflected on my payroll register. Is there another report I can run in excel that will give me the calculated RROP for each team member on a payroll?

**Sensitive Personal Information (SPI)**

ADD

Please add any sensitive information (SSN,address,birth date,etc.) here.

**Share Service Request With...**

Add Individual

## History

02/03/2021
**Comments Updated by Please see comments for Contact Info**
(OUTOKUMPU STAINLESS)
02/01/2021
**Comments Updated by SID.JOHNSON**
(ADP)
Updated at 05:07 PM

DESCRIPTION
- Follow Up
COMMENTS
There is currently not a payroll report that breaks down this calculation. Custom Reporting may be able to build one.
UPLOAD ATTACHMENT

You may drag/drop multiple files here. Right click in this area and choose paste to attach a screen capture that you have copied from your desktop.

# Service Connect

Create & Track Service Requests

# Top Forms

**Payroll Forms and Links**
Social Security Number Amendment - NEW
Delivery Delay/Holiday Hold
Change and Delete - Federal State and Local Tax
Jurisdiction
Memos – Add/Change/Delete
Annual Tax Report (W-2/1099) Print Hold Form
VIEW ALL FORMS AND TOOLS

# EE Self-Service Toolkit

We made it easier to roll out Workforce Now Self-Service (Portal and/or Mobile)

With resources to set up and share with your employees - You control the
Content - Permissions - Workflow - Alerts - Notifications

# Schedule an Appointment

# MyServiceTeam

 Sid Johnson    Account Manager    844-335-8237 Ext 8618414

KT Kyle Tedder

REQUESTC-10018378150

OWNERERIC_LAZANSKY

COMPANYOUTOKUMPU STAINLESS - L3I

CREATED11/03/2020 01:23 PM

STATUSClosed

TITLEFLSA Lookback

DESCRIPTIONMoving forward, this client needs the FLSA Custom Lookback report setup and configured to consider a breakdown based on workweek, as they do have time with us via eTime. Let me know if you have additional concerns or questions.

Account Manager: Sid Johnson

Client contact: Melissa Pledger
Contact number: 215-829-3387
Contact email: melissa.pledger@outokumpu.com

## Sensitive Personal Information (SPI)

ADD

Please add any sensitive information (SSN,address,birth date,etc.) here.

## Share Service Request With...

Add Individual

## History

11/20/2020
**Comments Updated by ERIC_LAZANSKY**
(ADP)
11/20/2020
**Comments Updated by Please see comments for Contact Info**
(OUTOKUMPU STAINLESS)
11/11/2020
**Comments Updated by ERIC_LAZANSKY**

(ADP)
Updated at 08:44 AM

DESCRIPTION
- FLSA Lookback Program
COMMENTS
Melissa,

Good Morning. I have been forwarded this Service Request concerning the need for an FLSA Lookback Report. We do have an FLSA Lookback program, which can be used to calculated OT owed when bonuses are paid today that were earned in a previous month. The program "looks back" to the OT earned in the stated period and calculates the difference owed. I do not know if this is what you are looking for or if you just need some sort of report of hours worked. Please let me know so we can determine how to proceed.

Thanks.
Eric Lazansky
ADP Project Services
UPLOAD ATTACHMENT

You may drag/drop multiple files here. Right click in this area and choose paste to attach a screen capture that you have copied from your desktop.

# Service Connect

Create & Track Service Requests

# Top Forms

### Payroll Forms and Links
Social Security Number Amendment - NEW
Delivery Delay/Holiday Hold
Change and Delete - Federal State and Local Tax Jurisdiction
Memos – Add/Change/Delete
Annual Tax Report (W-2/1099) Print Hold Form
VIEW ALL FORMS AND TOOLS

# EE Self-Service Toolkit

We made it easier to roll out Workforce Now Self-Service (Portal and/or Mobile)

With resources to set up and share with your employees - You control the Content - Permissions - Workflow - Alerts - Notifications

# Schedule an Appointment

# MyServiceTeam

 Sid Johnson    Account Manager    844-335-8237 Ext 8618414





# Download a payroll register in Excel format?

 • **Scott Heck**  *9 months ago*

How do I download a payroll register in Excel format?  I only seem to have the option to download them in  pdf format.  Tha

**Reply**     Like     More

Top Replies

 • **Rachel West**  *9 months ago*   +1 ✓

the only excel version you can get is a preview payroll register. You can access your current cycle's preview regist



All Replies                                                                Answers



estions        Wikis        Media

ınk you.

er by going to Process > Payrol

All Replies

Oldest    Votes    Newest

 ○ **Rachel West**  *9 months ago*

the only excel version you can get is a preview payroll register. You can access your current cycle's preview register by Payroll > Payroll Cycle. If you are looking for past payrolls, you can only get those in a pdf

∧ +1 ∨    Reply    More

 ● **Elizabeth Westbrook**  *9 months ago*

Rachel is correct. If you have programs on your computer that can convert PDF to excel that is another possible solution to say the excel at preview is better format than any conversion they can get. I also want to note that we still recommend for final processing differences. Certain cross foot errors only show up at net complete when payroll is finalized in the ta indicated in the PDF not the excel. So the final version in iReports is still valueable for showing things like that.

∧ 0 ∨    Reply    More



going to Process >

n but most Bridgers I speak
d pulling the PDF to check
x system and will be

EXHIBIT

**Melissa Pledger**

| | |
|---|---|
| **From:** | Johnson, Sid (ES) <Sid.Johnson@ADP.com> |
| **Sent:** | Monday, March 2, 2020 7:59 AM |
| **Subject:** | IMPORTANT: NO MORE EMAILS. --PLEASE READ!-- |

Hello,

If you are sending a Service Connect over for an urgent concern, please label it as **URGENT** within the title. That'll help me prioritize my service requests. Beginning TODAY, we will ONLY use Service Connect. We can still schedule calls utilizing email and you can still call into our support line to directly reach me, my back up, or an available Account Manager. To access Service Connect, click the "Support" icon at the top of any ADP Workforce Now page and go to the "Service Connect" tile. From here, you can open new Service Requests or view any updates to your existing Service Requests. Thank you in advance for using our new, secure technology to help us further protect your company's and employees' data.

If I am missing anyone within this email, please advise so that I can update my contact information for your company.

**Priority 1: High Priority/Urgent**

- **If you cannot process payroll or perform other critical business functions where a temporary workaround has not been provided. Issue requires immediate attention and action. Also known as payroll critical.**
- **Response Time Target: 4** business hours or less
- **Resolution Target:**  A continuous focused effort to resolution
- **Recommended method:** Call and/or service connect.
- **If I do not respond to your urgent service request, please call me directly** or call into the service center and speak with an available account manager.

Priority 2: Medium Priority
- Serious issue that impacts your ability to utilize the product effectively, efficiently or as implemented. Workaround possible, but not desirable by you. Issues must be resolved efficiently. Possibly former priority 1 issues, but with acceptable temporary work around.
- **Response Time Target: 1 business day** or less
- **Resolution Target:**  Within 1-3 business days, if there is a delay I will advise via service connect that I am still working  on a resolution.
- **Recommended Method:** Call or Service Connect

Priority 3: Low
- Non-Critical problem. System not functioning as implemented. Suitable workaround available or problem is not serious enough to require immediate solution. Also included could be a documentation problem, or other "non critical" issue that is not related to servicing or supporting the product.
- **Response Time Target:  2 business days or less**
- **Resolution Target:**  3-5 business days, if there is a delay I will advise via email that I am still working  on a resolution.
- **Recommended Method:** Call or Service Connect

==Please let me know if you have any questions.  Also, If you have any requests such as bi-weekly or monthly phone calls or even any suggestions please do share them with me. Your feedback is greatly appreciated. My goal to ensure that I am delivering a positive ADP client experience==

**Please include Service Center and Company Code in the Subject of all Emails**

**PLEASE SUBMIT YOUR ITEMS THROUGH SERVICE CONNECT**
**--Email communications cease on 03/01/2020--**

Respectfully,



**Sid Johnson**
Account Manager, MAS-South UpMarket

One ADP Drive, Augusta, Georgia 30909

**\*\*How to Contact Service: \*\***
**Dial: 1-844-335-8237**
**Press 1 for an Account Manager**
**(My ext is: 861-8414)**
**Press 2 for Benefits-BTS**
**Press 3 for Time & Attendance**
**Press 4 for Technical Support**
**Press 5 for Reporting Assistance**
**Press 6 for Tax Services**
**Press 7 for Delivery Status**
sid.johnson@adp.com

| What You Need to Know Now! | | | |
|---|---|---|---|
| Answers Now Webinars | Year-End Resources | Year End Training | DIY Toolkit |
| ADP Certification | Wisely Direct | Ambassador Program | ESS Toolkit |

This message and any attachments are intended only for the use of the addressee and may contain information that is privileged and confidential. If the reader of the message is not the intended recipient or an authorized representative of the intended recipient, you are hereby notified that any dissemination of this communication is strictly prohibited. If you have received this communication in error, notify the sender immediately by return email and delete the message and any attachments from your system.



June 1, 2020

Dear Sid Johnson:

      I am writing regarding some needed process information related to the ADP payroll system being used by Outokumpu. A legal claim has been filed against Outokumpu regarding alleged wage and hour violations. One of the claims is whether Outokumpu has included all pay into its incentive program.

      With respect to the ADP payroll system, I have been asked why and how the system has a process for modifying or, in essence, "truing up" in order to calculate the correct Regular Rate of Pay for a specific pay date. I am not certain as to why that action occurs or what impact it has on the Regular Rate of Pay calculation. Consequently, I am writing in an effort to obtain such information. If you can assist in that regard, I would be thankful. Given that counsel for the plaintiffs in our litigation also seek this information, it would be extremely helpful to provide the above needed explanation in writing. That would enable me to share the written information instead of trying to explain the ADP pay calculation process.

      The litigation involves a number of due dates for sharing information. In that regard, I need the above explanation as soon as it can be provided. If you wish to discuss this request, please let me know. Otherwise, if there is anything, I can do to help obtain the needed information, please let me know. Thank you for your assistance.


Thank you,

*Melissa Pledger*

Melissa Pledger
Sr. Payroll Representative
████████████

| From: | Johnson, Sid (ES) |
|---|---|
| To: | Melissa Pledger |
| Cc: | Daly, Sinead; Appleby, Gavin |
| Subject: | RE: Regular Rate of Pay Question |
| Date: | Tuesday, June 9, 2020 11:16:41 AM |
| Attachments: | image006.png |
| | image007.png |
| | image008.png |
| | image009.png |
| | image010.png |
| | image001.png |

Melissa,

Per your request, this is the calculation based on the latest payroll week:

Using ████████████████ from week 23:
Gross - half of OT (not included based on FLSAOT calculation) / total hours
So:
(2447.95 - 111.27)/84 = 27.8176. This is the RROP on the Payroll Register

**PLEASE SUBMIT YOUR ITEMS THROUGH SERVICE CONNECT**
**--Email communications cease on 03/01/2020—**

*Respectfully,*



**Sid Johnson**
Account Manager, MAS-South UpMarket
████████████████████

**Office Hours:** 8:30AM – 5:00PM EST

**Out of Office:** 06/19, 06/26, 06/29-07/03

**How to Contact Service:**
Dial: 1████████████
Press **1** for an **Account Manager**
(My ext is: 861-8414)
Press **2** for **Benefits-BTS**
Press **3** for **Time & Attendance**
Press **4** for **Technical Support**
Press **5** for **Reporting Assistance**
Press **6** for **Tax Services**
Press **7** for **Delivery Support**
████████████████

| What You Need to Know Now! | | | |
|---|---|---|---|
| Answers Now Webinars | Year-End Resources | Year End Training | DIY Toolkit |
| ADP Certification | Wisely Direct | Ambassador Program | ESS Toolkit |

**From:** Melissa Pledger ████████████████████
**Sent:** Monday, June 1, 2020 11:17 AM

OUTOKUMPU_002431

EXHIBIT 7

Dear Sid Johnson:

I previously wrote to you regarding some needed process information related to the ADP payroll system being used by Outokumpu. As I explained in the prior letter (a copy of which is attached), a legal claim has been filed against Outokumpu regarding alleged wage and hour violations.

With respect to the ADP payroll system, I have been asked why and how the system has a process for modifying or, in essence, "truing up" in order to calculate the correct Regular Rate of Pay for a specific pay date. I am not certain as to why that action occurs or what impact it has on the Regular Rate of Pay calculation. Your response to my prior letter was as follows:

**Per your request, this is the calculation based on the latest payroll week:**



Using ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮ from week 23: Gross - half of OT (not included based on FLSAOT calculation) / total hours So:
(2447.95 - 111.27)/84 = 27.8176. This is the RROP on the Payroll Register

Unfortunately, the above doesn't fully explain why the system adjusts the pay. Both the court and the plaintiffs' lawyer are inquiring about how and why the pay adjustment occurs. If you can assist with more clarity, I would be thankful. Given that counsel for the plaintiffs in our litigation also seek this information, it would be extremely helpful to provide the above needed explanation in writing. That would enable me to share the written information. If not, you may be asked to explain the pay process through a subpoena.

If you wish to discuss this request, please let me know. I need to obtain the needed information as soon as possible. Thank you for your assistance.

OUTOKUMPU_002433

- **07/23/2020 11:23:30 AM - Follow Up**
  ADP - SID.JOHNSON - Follow Up.
  I have received your voicemail and last update. I am currently working with my manager and the Legal Team regarding this situation. I will reach out today with any and all updates.

- **07/23/2020 10:25:16 AM - Correspondence - Inbound**
  Client note added.
  Melissa Pledger - Sid our attorneys are requesting this information today or a subpoena is going to be issued. I have also left a voice mail for you.

- **07/22/2020 08:54:52 AM - Correspondence - Inbound**
  Client note added.
  Melissa Pledger - Any updates to this request yet?

- **07/20/2020 03:16:13 PM - Correspondence - Inbound**
  Client note added.
  Melissa Pledger - the question is really how is the RROP calculated. we dont;t need a specific example just the method ADP uses to calculate the RROP that is shown on pay registers.

- **07/20/2020 12:00:35 PM - Follow Up**
  ADP - SID.JOHNSON - Follow Up.
  I have not received anything from our Legal team.
  I do have a few follow up questions:
  Which payroll and employee are we wanting to investigate in this instance?
  And were there any recent bonuses or PTO entered for this employee?

- **07/20/2020 10:45:16 AM - Correspondence - Inbound**
  Client note added.
  Melissa Pledger - SId - have you received anything from your legal team yet?  This is rather an important item for us. thanks.

- **07/16/2020 12:27:07 PM - Follow Up**
  ADP - SID.JOHNSON - Follow Up.
  I am reaching out to my manager and our Corporate Legal team to address this.

VIEW LESS

# Attachments

You may drag/drop multiple files here. Right click in this area and choose paste to attach a screen capture that you have copied from your desktop.

| NAME | TYPE | SIZE | DATE | ACTION |
|------|------|------|------|--------|
| Second letter to ADP 4828-1886-3043 1.docx | Word Document | 0.01 MB | 07/15/2020 | DOWNLOAD |

Message

| | |
|---|---|
| **From:** | Daly, Sinead [SDaly@littler.com] |
| **Sent:** | 8/6/2020 4:55:11 PM |
| **To:** | Melissa Pledger [Melissa.Pledger@outokumpu.com] |
| **CC:** | Appleby, Gavin [gappleby@littler.com] |
| **Subject:** | Hornady - True up/RROP process with ADP |
| **Attachments:** | 0030_L3I_06192020 (002).pdf |

Hi Melissa,

As you may recall from some emails over the last week or so, the Court requested we issue a subpoena to ADP to try to get some clarification on the "true up" process as well as their time/pay records (in the event they can provide records that have all the requested info in one, easily usable format) and so we sent the attached subpoena to ADP. We have spoken with a paralegal at ADP who handles such requests and she explained how the reports they typically run for pay data is also in PDF format. When we tried to discuss the "true up" / Regular Rate of Pay process, she was not familiar as we don't believe she deals directly with the payroll system on a regular basis. It is our understanding that Sid Johnson does deal directly with the payroll system – is that correct? If so, we thought that it may be most beneficial to try to arrange a call with you, Sid, us and then possibly the paralegal with ADP so that you and Sid can help guide what data we need to explain the regular rate of pay/ truing up process. Are you working tomorrow? If so, I'll get with Gavin and propose some times to see if we can get one that works for everyone.

The paralegal also sent us some sample reports of the payroll register – and I see the RROP on a few of the entries, similar to what you have shown before. For example, looking at page 6 of 12 of the attached, Rosa Adams shows an RROP of 25.8543 and in OT earnings for that rate – it shows $103.42. From your standpoint, do you think that $103.42 amount is from a prior pay period? It may help to look at shifts worked, etc., but just want to make sure we are on same page of what your understanding of this amount on the payroll register.

Always happy to get on the phone to discuss, if that is easier, as well.

Thank you!
Sinead

**Sinead Daly**
Attorney at Law
404.760.3954 direct, 470.409.3623 mobile
SDaly@littler.com



Fueled by ingenuity. Inspired by you.

Labor & Employment Law Solutions | Local Everywhere
3424 Peachtree Rd NE, Suite 1200, Atlanta, GA 30326

Message

| | |
|---|---|
| **From:** | Daly, Sinead [SDaly@littler.com] |
| **Sent:** | 8/20/2020 8:35:22 PM |
| **To:** | Melissa Pledger [Melissa.Pledger@outokumpu.com] |
| **CC:** | Appleby, Gavin [gappleby@littler.com] |
| **Subject:** | Hornady v. Outokumpu |

Hi Melissa,

The paralegal at ADP stated "**the payroll contact for Outokumpu Stainless can select the individual employees he/she wants to see and create a payroll report in excel format for production by Outokumpu Stainless.**"  And I followed up with her to explain in detail how you could do so and she then said that you could reach out to Sid Johnson to assist with creating such a payroll report in excel for selected employees.

Of course, I know you have run various reports in this case – have any been specifically called "payroll report"?  My recollection is that the only reports available in Excel format for pay were the "check details" and I am not sure if this is the same thing she is referring to here or not.  Do you?

I think it probably makes sense for us to coordinate a call with Sid Johnson to delve into this and the other true up matters.  Will you be in the office tomorrow? / Any days next week?  Based on your schedule (and ours), we can propose some times to Sid.

Thank you!
Sinead

**Sinead Daly**
Attorney at Law
404.760.3954 direct, 470.409.3623 mobile
SDaly@littler.com



Fueled by ingenuity. Inspired by you.

Labor & Employment Law Solutions | Local Everywhere
3424 Peachtree Rd NE, Suite 1200, Atlanta, GA 30326

## Melissa Pledger

| | |
|---|---|
| **From:** | Melissa Pledger |
| **Sent:** | Friday, August 21, 2020 1:40 PM |
| **To:** | Daly, Sinead |
| **Cc:** | Appleby, Gavin |
| **Subject:** | RE: Hornady v. Outokumpu |
| **Attachments:** | Salary History REDACTED .xls; Salary History REDACTED .xls |

Hi Sinead,

REDACTED

If a check includes the RROP calculation (true up)  it is spread across the pay, there is no specific line item on the check stub showing this.  So the hourly rate will fluctuate for each of those lines on the check stub to account for the true up payment.

REDACTED

I will reach out to Sid now for Tuesday availability.

Thank you,

Melissa Pledger
Payroll Specialist, Human Resource Services
Human Resources
251-829-3387

Melissa.Pledger@outokumpu.com



Outokumpu Stainless, LLC
1 Steel Dr
Calvert, AL 36513
USA

**From:** Daly, Sinead <SDaly@littler.com>
**Sent:** Friday, August 21, 2020 1:18 PM
**To:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Cc:** Appleby, Gavin <GAppleby@littler.com>
**Subject:** RE: Hornady v. Outokumpu

Okay great.  If you are done with payroll by Tuesday afternoon, can you ask Sid if he has any availability that afternoon for a call?

Also, since our emailing yesterday, Ian has actually raised a few specific questions related to pay rate codes we have provided and then also with specific employees.  As you know, the attached were the pay rate codes provided for 2015-2020.

Ian has mentioned that his calculations show that REDACTED has a rate of $29.03 but that is not on the pay rate codes.  Are these sheets all available pay rates for employees?  Meaning, do all employees get paid an amount that is identified on these?  Or are these just used for step up rates (If that makes sense)

1

REDACTED — Ian's manual calculations seem to be showing a rate of $29.03 but he is saying that does not appear on the pay rate code sheets provided.  Can you run a pay rate history for REDACTED ?

REDACTED — Ian believes some of his pay in 2019 was $24.89 and $27.43 which correspond to pay rate codes but then other paychecks in 2019 do not seem to equate to a pay rate code.  Can you run a pay rate history for REDACTED as well?

I will take a look into a few other issues he raised and may circle back with questions on those as well.

**Sinead Daly**
Attorney at Law
404.760.3954 direct, 470.409.3623 mobile
SDaly@littler.com

**Littler**

**Fueled by ingenuity. Inspired by you.**

Labor & Employment Law Solutions | Local Everywhere
3424 Peachtree Rd NE, Suite 1200, Atlanta, GA 30326

**From:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Sent:** Thursday, August 20, 2020 4:52 PM
**To:** Daly, Sinead <SDaly@littler.com>
**Cc:** Appleby, Gavin <GAppleby@littler.com>
**Subject:** RE: Hornady v. Outokumpu

I can access it from anywhere.

Thank you,

Melissa Pledger
Payroll Specialist, Human Resource Services
Human Resources
251-829-3387

Melissa.Pledger@outokumpu.com



Outokumpu Stainless, LLC
1 Steel Dr
Calvert, AL 36513
USA

**From:** Daly, Sinead <SDaly@littler.com>
**Sent:** Thursday, August 20, 2020 3:51 PM
**To:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Cc:** Appleby, Gavin <GAppleby@littler.com>
**Subject:** RE: Hornady v. Outokumpu

Oh okay, yes definitely don't want to bother you on payroll day (or even the next morning when I believe you do another final look through). I am not sure what Teams is? When you're remote, can you access the ADP system as easily or is it better when you're in the office to do so?

**Sinead Daly**
Attorney at Law
404.760.3954 direct, 470.409.3623 mobile
SDaly@littler.com



**Fueled by ingenuity. Inspired by you.**

Labor & Employment Law Solutions | Local Everywhere
3424 Peachtree Rd NE, Suite 1200, Atlanta, GA 30326

**From:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Sent:** Thursday, August 20, 2020 4:47 PM
**To:** Daly, Sinead <SDaly@littler.com>
**Cc:** Appleby, Gavin <GAppleby@littler.com>
**Subject:** RE: Hornady v. Outokumpu

Hi Sinead,
I do not have a report simply titled Payroll Report.
I am working tomorrow remotely so I can be contacted through Teams. I process 2 payrolls on Monday but any other day next week is good.

Thank you,

Melissa Pledger
Payroll Specialist, Human Resource Services
Human Resources
251-829-3387

Melissa.Pledger@outokumpu.com



**Outokumpu Stainless, LLC**
1 Steel Dr
Calvert, AL 36513
USA

**From:** Daly, Sinead <SDaly@littler.com>
**Sent:** Thursday, August 20, 2020 3:35 PM
**To:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Cc:** Appleby, Gavin <GAppleby@littler.com>
**Subject:** Hornady v. Outokumpu

Hi Melissa,

The paralegal at ADP stated "the payroll contact for Outokumpu Stainless can select the individual employees he/she wants to see and create a payroll report in excel format for production by Outokumpu Stainless." And I followed up with

3

her to explain in detail how you could do so and she then said that you could reach out to Sid Johnson to assist with creating such a payroll report in excel for selected employees.

Of course, I know you have run various reports in this case – have any been specifically called "payroll report"?  My recollection is that the only reports available in Excel format for pay were the "check details" and I am not sure if this is the same thing she is referring to here or not.  Do you?

I think it probably makes sense for us to coordinate a call with Sid Johnson to delve into this and the other true up matters.  Will you be in the office tomorrow? / Any days next week?  Based on your schedule (and ours), we can propose some times to Sid.

Thank you!
Sinead

**Sinead Daly**
Attorney at Law
404.760.3954 direct, 470.409.3623 mobile
SDaly@littler.com



**Fueled by ingenuity. Inspired by you.**

Labor & Employment Law Solutions | Local Everywhere
3424 Peachtree Rd NE, Suite 1200, Atlanta, GA 30326

## Melissa Pledger

| | |
|---|---|
| **From:** | Melissa Pledger |
| **Sent:** | Friday, August 21, 2020 2:10 PM |
| **To:** | Daly, Sinead |
| **Cc:** | Appleby, Gavin |
| **Subject:** | 2019 rates |

Sinead,
In March of 2019 we had a increase in rates for 109 team members due to market data.  These rates were not on the announced rates that went out for the beginning of 2019.
The spreadsheet provided early was the annual increase rates that are announced the beginning of each year.
The new rates implemented to those 109 are listed below.


Thank you,

Melissa Pledger
Payroll Specialist, Human Resource Services
Human Resources
251-829-3387

Melissa.Pledger@outokumpu.com




Outokumpu Stainless, LLC
1 Steel Dr
Calvert, AL 36513
USA

**From:** India Earies <india.earies@outokumpu.com>
**Sent:** Tuesday, March 5, 2019 12:58 PM
**To:** Frink, Klaus <klaus.frink@outokumpu.com>
**Cc:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Subject:** New Pay Rates for   REDACTED

Hi Klaus,

We have new pay rates for      REDACTED       Can you update this in the system? This will be effective 03/10/2019.

I also attached the team members that need to be updated in SAP as well.

| NE1 | NE2 | NE3 | NE3 B | NE4 | NE4B | NE4 A | NE5 | NE6 |
|---|---|---|---|---|---|---|---|---|
| $20.96 | $22.92 | $24.89 | $26.72 | $27.43 | $28.03 | $29.03 | $31.30 | $33.12 |


Thank you,

India Earies

1

**HR Generalist**
Human Resources Services
Desk :  +1-251-829-3493
Cell : +1-251-510-7511
indja.earles@outokumpu.com





Outokumpu Stainless USA, LLC
1 Steel Drive
Calvert, Alabama 36513

EXHIBIT 10

**Melissa Pledger**

| | |
|---|---|
| **From:** | Melissa Pledger |
| **Sent:** | Wednesday, August 26, 2020 7:45 AM |
| **To:** | Daly, Sinead |
| **Subject:** | RE: 2019 rates |

Hi Sinead,
I will reach out to him once more.  He did not respond Friday when I messaged him for a time.

Thank you,

Melissa Pledger
Payroll Specialist, Human Resource Services
Human Resources
251-829-3387

Melissa.Pledger@outokumpu.com




Outokumpu Stainless, LLC
1 Steel Dr
Calvert, AL 36513
USA

**From:** Daly, Sinead <SDaly@littler.com>
**Sent:** Tuesday, August 25, 2020 3:45 PM
**To:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Cc:** Appleby, Gavin <GAppleby@littler.com>
**Subject:** RE: 2019 rates

Hi Melissa,

I hope payroll went smoothly yesterday.  Gavin and I spoke this afternoon and wanted to circle back with you on some additional availability for a call with Sid Johnson.  We can be available tomorrow Thursday from 9am – 10 am CST or anytime after 2 pm CST.  Let us know if those work for you/ if any time works for Sid.  If not, we can proposed some availability for Friday as well.

Thank you,
Sinead

Sinead Daly
Attorney at Law
404.760.3954 direct, 470.409.3623 mobile
SDaly@littler.com


Fueled by ingenuity. Inspired by you.

1

Labor & Employment Law Solutions | Local Everywhere
3424 Peachtree Rd NE, Suite 1200, Atlanta, GA 30326

EXHIBIT 11

## Melissa Pledger

| | |
|---|---|
| **From:** | Melissa Pledger |
| **Sent:** | Wednesday, August 26, 2020 11:38 AM |
| **To:** | Daly, Sinead |
| **Subject:** | FW: Availability |

Got a partial response....

Thank you,

Melissa Pledger
Payroll Specialist, Human Resource Services
Human Resources
251-829-3387

Melissa.Pledger@outokumpu.com





**Outokumpu Stainless, LLC**
1 Steel Dr
Calvert, AL 36513
USA

**From:** Johnson, Sid (ES) <Sid.Johnson@ADP.com>
**Sent:** Wednesday, August 26, 2020 11:37 AM
**To:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Subject:** RE: Availability

Melissa,

I am working with my manager to coordinate a time that we are available. I will let you know ASAP.

Respectfully,



**Sid Johnson**
Account Manager, MAS-South UpMarket
One ADP Drive, Augusta, Georgia 30909

**Office Hours:** 8:30AM – 5:00PM EST

**Out of Office:**

**How to Contact Service:**
Dial: 1-844-335-8237
Press 1 for an Account Manager
(My ext is: 861-8414)
Press 2 for Benefits-BTS
Press 3 for Time & Attendance
Press 4 for Technical Support
Press 5 for Reporting Assistance

1

**Melissa Pledger**

| | |
|---|---|
| **From:** | Melissa Pledger |
| **Sent:** | Monday, August 31, 2020 9:28 AM |
| **To:** | Daly, Sinead; Appleby, Gavin |
| **Subject:** | FW: Availability |

Good Morning,

Please see the latest note from ADP below.

Thank you,

Melissa Pledger
Payroll Specialist, Human Resource Services
Human Resources
251-829-3387

Melissa.Pledger@outokumpu.com





**Outokumpu Stainless, LLC**
1 Steel Dr
Calvert, AL 36513
USA

**From:** Johnson, Sid (ES) <Sid.Johnson@ADP.com>
**Sent:** Monday, August 31, 2020 9:25 AM
**To:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Subject:** RE: Availability

Good morning Melissa,

I apologize for the delayed response. I am just returning to the office. I am currently coordinating with my manager and our Legal Team for additional information and a meeting. As this is a legal matter, unfortunately, I cannot exclusively provide direction or explanation without additional details for me to research. I need to provide that information with confirmation from the Legal Team. I understand the sensitivity and time crunch for this matter and am pushing it through on my side.

*Respectfully,*

**Sid Johnson, FPC**
Account Manager, MAS-South UpMarket
One ADP Drive, Augusta, Georgia 30909

**Office Hours:** 8:30AM – 5:00PM EST

**Out of Office:** 9/11

***How to Contact Service:***
**Dial:** 1-844-335-8237

1

**Press 1 for an Account Manager**
**(My ext is: 861-8414)**
**Press 2 for Benefits-BTS**
**Press 3 for Time & Attendance**
**Press 4 for Technical Support**
**Press 5 for Reporting Assistance**
**Press 6 for Tax Services**
**Press 7 for Delivery Status**

sid.johnson@adp.com

| What You Need to Know Now! | | | |
|---|---|---|---|
| Answers Now Webinars | Year-End Resources | Year End Training | DIY Toolkit |
| ADP Certification | Wisely Direct | Ambassador Program | ESS Toolkit |

**From:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Sent:** Wednesday, August 26, 2020 8:45 AM
**To:** Johnson, Sid (ES) <Sid.Johnson@ADP.com>
**Subject:** Availability

WARNING: Do not click links or open attachments unless you recognize the source of the email and know the contents are safe.

Hi Sid,
Please see the message below and advise of a time we can conduct a call.

Thank you,

**Melissa Pledger**
Payroll Specialist, Human Resource Services
Human Resources
251-829-3387

Melissa.Pledger@outokumpu.com



**Outokumpu Stainless, LLC**
1 Steel Dr
Calvert, AL 36513
USA

**From:** Daly, Sinead <SDaly@littler.com>
**Sent:** Tuesday, August 25, 2020 3:45 PM
**To:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Cc:** Appleby, Gavin <GAppleby@littler.com>
**Subject:** RE: 2019 rates

Hi Melissa,

I hope payroll went smoothly yesterday.  Gavin and I spoke this afternoon and wanted to circle back with you on some additional availability for a call with Sid Johnson.  We can be available tomorrow Thursday from 9am – 10 am CST or anytime after 2 pm CST.  Let us know if those work for you/ if any time works for Sid.  If not, we can proposed some availability for Friday as well.

Thank you,
Sinead

**Sinead Daly**
Attorney at Law
404.760.3954 direct, 470.409.3623 mobile
SDaly@littler.com



**Fueled by ingenuity. Inspired by you.**

Labor & Employment Law Solutions | Local Everywhere
3424 Peachtree Rd NE, Suite 1200, Atlanta, GA 30326

---

Message

| | |
|---|---|
| **From:** | Daly, Sinead [SDaly@littler.com] |
| **Sent:** | 11/30/2020 10:33:44 PM |
| **To:** | Melissa Pledger [Melissa.Pledger@outokumpu.com]; Appleby, Gavin [gappleby@littler.com] |
| **Subject:** | RE: RROP Cal.docx |

Great, thanks Melissa!  I will send an invitation for 3:30 PM CST/ 4:30 EST now.

**Sinead Daly**
Attorney at Law
404.760.3954 direct, 470.409.3623 mobile
SDaly@littler.com

# Littler

Fueled by ingenuity. Inspired by you.

Labor & Employment Law Solutions | Local Everywhere
3424 Peachtree Rd NE, Suite 1200, Atlanta, GA 30326

**From:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Sent:** Monday, November 30, 2020 5:31 PM
**To:** Daly, Sinead <SDaly@littler.com>; Appleby, Gavin <GAppleby@littler.com>
**Subject:** RE: RROP Cal.docx

**[EXTERNAL E-MAIL]**

I am good from 1pm-2pm and then from 3pm-4pm.

Thank you,

**Melissa Pledger**
Payroll Specialist, Human Resource Services
Human Resources
251-829-3387

Melissa.Pledger@outokumpu.com





**Outokumpu Stainless, LLC**
1 Steel Dr
Calvert, AL 36513
USA

**From:** Daly, Sinead <SDaly@littler.com>
**Sent:** Monday, November 30, 2020 3:42 PM
**To:** Appleby, Gavin <GAppleby@littler.com>; Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Subject:** RE: RROP Cal.docx

Hi Melissa,

Do you have any availability tomorrow for a call with us?  We are not available from 11 am CST to 1:00 pm CST but otherwise can be flexible in the morning before or afternoon afterwards.  Let us know if there is time that works well for you and I will send an invitation to hold the time.  If not tomorrow, we can look for additional times on Wednesday or Thursday.

Thank you!
Sinead

**Sinead Daly**
Attorney at Law
404.760.3954 direct, 470.409.3623 mobile
SDaly@littler.com

**Littler**

Fueled by ingenuity. Inspired by you.

Labor & Employment Law Solutions | Local Everywhere
3424 Peachtree Rd NE, Suite 1200, Atlanta, GA 30326

**From:** Appleby, Gavin <GAppleby@littler.com>
**Sent:** Wednesday, November 25, 2020 2:22 PM
**To:** Melissa Pledger <Melissa.Pledger@outokumpu.com>; Daly, Sinead <SDaly@littler.com>
**Subject:** RE: RROP Cal.docx

Thanks Melissa and Sinead – it would be helpful to do a call on Tuesday.  Having examples along with some explanation will help both in regard to supplementing discovery and in a settlement conference (which seems likely to occur, but no date yet).

**From:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Sent:** Wednesday, November 25, 2020 1:45 PM
**To:** Daly, Sinead <SDaly@littler.com>
**Cc:** Appleby, Gavin <GAppleby@littler.com>
**Subject:** RE: RROP Cal.docx

Hi Sinead,
I have calculated an example for a timecard with night shift.  It is very difficult to explain because the RROP amount that is listed as a separate amount on the payroll register is for the day shift only.  The RROP for the Night Shift overtime is lumped in with the night shift OT dollar amount.
If you want to have a call on this next week let me know.  I have payroll Monday but other than that I am open.

Thanks.

**Thank you,**

**Melissa Pledger**
Payroll Specialist, Human Resource Services
Human Resources
251-829-3387

Melissa.Pledger@outokumpu.com



**Outokumpu Stainless, LLC**
1 Steel Dr
Calvert, AL 36513
USA

**From:** Melissa Pledger
**Sent:** Tuesday, November 17, 2020 7:51 AM
**To:** Daly, Sinead <SDaly@littler.com>
**Cc:** Appleby, Gavin <GAppleby@littler.com>
**Subject:** RE: RROP Cal.docx

Hi Sinead,

The example for Coleman is from the check dated 10/11/2019 period ending 10/05/2019 and for Hornady it is for check dated 02/02/2018 period ending 01/28/2018.
I will get together another example with night shift overtime hours. These did have the night shift regular but no OT.

Thank you,

**Melissa Pledger**
Payroll Specialist, Human Resource Services
Human Resources
251-829-3387

Melissa.Pledger@outokumpu.com





**Outokumpu Stainless, LLC**
1 Steel Dr
Calvert, AL 36513
USA

**From:** Daly, Sinead <SDaly@littler.com>
**Sent:** Wednesday, November 11, 2020 8:00 AM
**To:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Cc:** Appleby, Gavin <GAppleby@littler.com>
**Subject:** RE: RROP Cal.docx

Good morning Melissa,

For the paychecks you used as an examples, what are the dates of them?  I'd like to look at the timestamps for them as well.  Also, it appears both of these are for when the employee worked overtime on day shift (unless I missed something?)– it may be helpful to add another example using an employee who is on nights for their long week so they have overtime at the night shift rate.

Thank you,
Sinead

**Sinead Daly**
Attorney at Law
404.760.3954 direct, 470.409.3623 mobile
SDaly@littler.com



Fueled by ingenuity. Inspired by you.

Labor & Employment Law Solutions | Local Everywhere
3424 Peachtree Rd NE, Suite 1200, Atlanta, GA 30326

**From:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Sent:** Friday, November 6, 2020 4:00 PM
**To:** Daly, Sinead <SDaly@littler.com>
**Subject:** RROP Cal.docx


**[EXTERNAL E-MAIL]**


Hi Sinead,
Attached are two examples of the calculation.
If you need to speak to me on Monday please send me a note.  I will be in our South Carolina location Monday doing insurance enrollments but I will make some time for this.

**Thank you,**

**Melissa Pledger**
Payroll Specialist, Human Resource Services
Human Resources
251-829-3387

Melissa.Pledger@outokumpu.com



**Outokumpu Stainless, LLC**
1 Steel Dr
Calvert, AL 36513
USA


--------------------------
This email may contain confidential and privileged material for the sole use of the intended recipient(s). Any review, use, distribution or disclosure by others is strictly prohibited. If you are not the intended recipient (or authorized to receive for the recipient), please contact the sender by reply email and delete all copies of this message.

Littler Mendelson, P.C. is part of the international legal practice Littler Global, which operates worldwide through a number of separate legal entities. Please visit www.littler.com for more information.

--------------------------
This email may contain confidential and privileged material for the sole use of the intended recipient(s). Any review, use, distribution or disclosure by others is strictly prohibited. If you are not the intended recipient (or authorized to receive for the recipient), please contact the sender by reply email and delete all copies of this message.

Littler Mendelson, P.C. is part of the international legal practice Littler Global, which operates worldwide through a number of separate legal entities. Please visit www.littler.com for more information.

## Melissa Pledger

| | |
|---|---|
| **From:** | Melissa Pledger |
| **Sent:** | Wednesday, February 17, 2021 10:13 AM |
| **To:** | Daly, Sinead |
| **Cc:** | Appleby, Gavin |
| **Subject:** | RE: Hornady - latest records for opt ins |

Hi Sinead,
Yes, that is the only report it will show one.  I did ask that specific question to ADP and they did reply there is no other report.

**Thank you,**

**Melissa Pledger**
Payroll Specialist, Human Resource Services
Human Resources
251-829-3387

Melissa.Pledger@outokumpu.com





**Outokumpu Stainless, LLC**
1 Steel Dr
Calvert, AL 36513
USA

**From:** Daly, Sinead <SDaly@littler.com>
**Sent:** Wednesday, February 17, 2021 10:09 AM
**To:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Cc:** Appleby, Gavin <GAppleby@littler.com>
**Subject:** RE: Hornady - latest records for opt ins

Thanks, Melissa.  When it comes to your payroll register, it is our understanding that is the only place that shows the RROP, correct?  And have you ever been able to get that information in any other format other than PDF?  I believe we have discussed this before but I just want to make sure that nothing has changed and you have not discovered any other report formats since prior discussions.

**Sinead Daly**
Attorney at Law
404.760.3954 direct, 470.409.3623 mobile
SDaly@littler.com

## Littler

**Fueled by ingenuity. Inspired by you.**

Labor & Employment Law Solutions | Local Everywhere
3424 Peachtree Rd NE, Suite 1200, Atlanta, GA 30326

1

**From:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Sent:** Wednesday, February 17, 2021 9:06 AM
**To:** Daly, Sinead <SDaly@littler.com>
**Cc:** Appleby, Gavin <GAppleby@littler.com>
**Subject:** RE: Hornady - latest records for opt ins

Yes, all files are coming from ADP for the additional time frame.
I will get Carlos to carve out just the participants from the pay file and send that over to you.

**Thank you,**

**Melissa Pledger**
Payroll Specialist, Human Resource Services
Human Resources
251-829-3387

Melissa Pledger@outokumpu.com





**Outokumpu Stainless, LLC**
1 Steel Dr
Calvert, AL 36513
USA

**From:** Daly, Sinead <SDaly@littler.com>
**Sent:** Wednesday, February 17, 2021 8:03 AM
**To:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Cc:** Appleby, Gavin <GAppleby@littler.com>
**Subject:** RE: Hornady - latest records for opt ins

Good morning Melissa,

You mentioned sending a pay file separately but I don't believe I received that separate pay file yet.  Can you please forward?  To make sure I understand how you are preparing these reports, you are just running different searches on ADP right?  But they still generate out of the ADP system?
Thank you,
Sinead

**Sinead Daly**
Attorney at Law
404.760.3954 direct, 470.409.3623 mobile
SDaly@littler.com



**Fueled by ingenuity. Inspired by you.**

Labor & Employment Law Solutions | Local Everywhere
3424 Peachtree Rd NE, Suite 1200, Atlanta, GA 30326

**From:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Sent:** Friday, February 5, 2021 2:20 PM

**To:** Daly, Sinead <SDaly@littler.com>
**Cc:** Appleby, Gavin <GAppleby@littler.com>
**Subject:** RE: Hornady - latest records for opt ins

Hi Sinead.
Sure please see attached for the stamp records.  I will send the pay file separately.

Thank you,

**Melissa Pledger**
Payroll Specialist, Human Resource Services
Human Resources
251-829-3387

Melissa.Pledger@outokumpu.com




**Outokumpu Stainless, LLC**
1 Steel Dr
Calvert, AL 36513
USA

**From:** Daly, Sinead <SDaly@littler.com>
**Sent:** Friday, February 5, 2021 1:09 PM
**To:** Melissa Pledger <Melissa.Pledger@outokumpu.com>
**Cc:** Appleby, Gavin <GAppleby@littler.com>
**Subject:** Hornady - latest records for opt ins

Hi Melissa,

I just wanted to check in on whether you have been saving the updated time/ pay records that you and Carlos are using to create the updated excel.  When you can, I'd appreciate you sending me those records so we can produce them.

Thank you,
Sinead
**Sinead Daly**
Attorney at Law
404.760.3954 direct, 470.409.3623 mobile
SDaly@littler.com



**Fueled by ingenuity. Inspired by you.**

Labor & Employment Law Solutions | Local Everywhere
3424 Peachtree Rd NE, Suite 1200, Atlanta, GA 30326

--------------------------
This email may contain confidential and privileged material for the sole use of the intended recipient(s). Any review, use, distribution or disclosure by others is strictly prohibited. If you are not the intended recipient (or authorized to receive for the recipient), please contact the sender by reply email and delete all copies of this message.

Littler Mendelson, P.C. is part of the international legal practice Littler Global, which operates worldwide through a number of separate legal entities. Please visit www.littler.com for more information.


--------------------------
This email may contain confidential and privileged material for the sole use of the intended recipient(s). Any review, use, distribution or disclosure by others is strictly prohibited. If you are not the intended recipient (or authorized to receive for the recipient), please contact the sender by reply email and delete all copies of this message.

Littler Mendelson, P.C. is part of the international legal practice Littler Global, which operates worldwide through a number of separate legal entities. Please visit www.littler.com for more information.


--------------------------
This email may contain confidential and privileged material for the sole use of the intended recipient(s). Any review, use, distribution or disclosure by others is strictly prohibited. If you are not the intended recipient (or authorized to receive for the recipient), please contact the sender by reply email and delete all copies of this message.

Littler Mendelson, P.C. is part of the international legal practice Littler Global, which operates worldwide through a number of separate legal entities. Please visit www.littler.com for more information.